# EXHIBIT 5

**Defendant (OAN)**
**Search Terms**

| | |
|---|---|
| 1 | *@smartmatic.com AND Caracas* |
| 2 | *@smartmatic.com AND CANTV |
| 3 | *@smartmatic.com AND (Jorge w/3 Rodriguez) |
| 4 | *@smartmatic.com AND "Delcy" |
| 5 | *@smartmatic.com AND (Will* w/3 Brownfield) |
| 6 | *@smartmatic.com AND "Ex-Cle*" |
| 7 | *@smartmatic.com AND ExCle* |
| 8 | *@smartmatic.com AND *sequoia* |
| 9 | *@smartmatic.com AND Venezuel* |
| 10 | *@smartmatic.com AND "VZ" |
| 11 | *@smartmatic.com AND Chavez* |
| 12 | *@smartmatic.com AND Maduro* |
| 13 | *@smartmatic.com AND Castro* |
| 14 | *@smartmatic.com AND socialis* |
| 15 | *@smartmatic.com AND communis* |
| 16 | *@smartmatic.com AND "National Electoral Council" |
| 17 | *@smartmatic.com AND "NEC" |
| 18 | *@smartmatic.com AND "CNE" |
| 19 | *@smartmatic.com AND deal* |
| 20 | *@smartmatic.com AND install* |
| 21 | *@smartmatic.com AND propos* |
| 22 | *@smartmatic.com AND contrib* |
| 23 | *@smartmatic.com AND contract* |
| 24 | *@smartmatic.com AND agreement* |
| 25 | *@smartmatic.com AND aid* |
| 26 | *@smartmatic.com AND (tender w/5 document*) |
| 27 | *@smartmatic.com AND purchas* |
| 28 | *@smartmatic.com AND consult* |
| 29 | *@smartmatic.com AND collabor* |
| 30 | *@smartmatic.com AND associat* |
| 31 | *@smartmatic.com AND project* |
| 32 | *@smartmatic.com AND involve* |
| 33 | *@smartmatic.com AND finan* |
| 34 | *@smartmatic.com AND loan* |
| 35 | *@smartmatic.com AND lend* |
| 36 | *@smartmatic.com AND own* |
| 37 | *@smartmatic.com AND business* |
| 38 | *@smartmatic.com AND opportunt* |
| 39 | *@smartmatic.com AND "back" |
| 40 | *@smartmatic.com AND "backing" |
| 41 | *@smartmatic.com AND "backed" |
| 42 | *@smartmatic.com AND support* |
| 43 | *@smartmatic.com AND assist* |
| 44 | *@smartmatic.com AND help* |
| 45 | *@smartmatic.com AND fund* |
| 46 | *@smartmatic.com AND invest* |
| 47 | *@smartmatic.com AND "foreign investment" |

**Defendant (OAN)**
## Search Terms

| 48 | *@smartmatic.com AND gift* |
|----|----------------------------|
| 49 | *@smartmatic.com AND money* |
| 50 | *@smartmatic.com AND bid* |
| 51 | *@smartmatic.com AND cash* |
| 52 | *@smartmatic.com AND cost* |
| 53 | *@smartmatic.com AND compet* |
| 54 | *@smartmatic.com AND present* |
| 55 | *@smartmatic.com AND reward* |
| 56 | *@smartmatic.com AND pay* |
| 57 | *@smartmatic.com AND collect* |
| 58 | *@smartmatic.com AND entic* |
| 59 | *@smartmatic.com AND backdoor* |
| 60 | *@smartmatic.com AND attack* |
| 61 | *@smartmatic.com AND breach* |
| 62 | *@smartmatic.com AND corrupt* |
| 63 | *@smartmatic.com AND crack* |
| 64 | *@smartmatic.com AND crash* |
| 65 | *@smartmatic.com AND decert* |
| 66 | *@smartmatic.com AND incorrect* |
| 67 | *@smartmatic.com AND *accurat* |
| 68 | *@smartmatic.com AND infect* |
| 69 | *@smartmatic.com AND infiltrat* |
| 70 | *@smartmatic.com AND investigat* |
| 71 | *@smartmatic.com AND hearing* |
| 72 | *@smartmatic.com AND concern* |
| 73 | *@smartmatic.com AND problem* |
| 74 | *@smartmatic.com AND percep* |
| 75 | *@smartmatic.com AND image* |
| 76 | *@smartmatic.com AND hack* |
| 77 | *@smartmatic.com AND tabulat* |
| 78 | *@smartmatic.com AND error* |
| 79 | *@smartmatic.com AND glitch* |
| 80 | *@smartmatic.com AND bug* |
| 81 | *@smartmatic.com AND switch* |
| 82 | *@smartmatic.com AND compromis* |
| 83 | *@smartmatic.com AND exploit* |
| 84 | *@smartmatic.com AND disappear* |
| 85 | *@smartmatic.com AND fraud* |
| 86 | *@smartmatic.com AND brib* |
| 87 | *@smartmatic.com AND inappropriat* |
| 88 | *@smartmatic.com AND illicit* |
| 89 | *@smartmatic.com AND steal* |
| 90 | *@smartmatic.com AND stole* |
| 91 | *@smartmatic.com AND "buy off" |
| 92 | *@smartmatic.com AND "pay off" |
| 93 | *@smartmatic.com AND kickback* |
| 94 | *@smartmatic.com AND mislead* |

**Defendant (OAN)**

## Search Terms

| 95 | *@smartmatic.com AND harm* |
| 96 | *@smartmatic.com AND hurt* |
| 97 | *@smartmatic.com AND fals* |
| 98 | *@smartmatic.com AND inquir* |
| 99 | *@smartmatic.com AND los* |
| 100 | *@smartmatic.com AND malfunction* |
| 101 | *@smartmatic.com AND malicious |
| 102 | *@smartmatic.com AND malware* |
| 103 | *@smartmatic.com AND manipulat* |
| 104 | *@smartmatic.com AND recount* |
| 105 | *@smartmatic.com AND *reliab* |
| 106 | *@smartmatic.com AND rig* |
| 107 | *@smartmatic.com AND subvert* |
| 108 | *@smartmatic.com AND suscept* |
| 109 | *@smartmatic.com AND suspic* |
| 110 | *@smartmatic.com AND screw* |
| 111 | *@smartmatic.com AND surg* |
| 112 | *@smartmatic.com AND tamper* |
| 113 | *@smartmatic.com AND threat* |
| 114 | *@smartmatic.com AND unsaf* |
| 115 | *@smartmatic.com AND unverif* |
| 116 | *@smartmatic.com AND virus* |
| 117 | *@smartmatic.com AND vulnerab* |
| 118 | *@smartmatic.com AND weak* |
| 119 | *@smartmatic.com AND whistle* |
| 120 | *@smartmatic.com AND "CFIUS*" |
| 121 | *@smartmatic.com AND (alex* w/3 *soros) |
| 122 | *@smartmatic.com AND democrat* |
| 123 | *@smartmatic.com AND Kennard* |
| 124 | *@smartmatic.com AND Neffenger* |
| 125 | *@smartmatic.com AND OAN* |
| 126 | *@smartmatic.com AND "One America*" |
| 127 | *@smartmatic.com AND *dominion* |
| 128 | *@smartmatic.com AND *clinton* |
| 129 | *@smartmatic.com AND (Clinton w/3 Foundation) |
| 130 | *@smartmatic.com AND *biden* |
| 131 | *@smartmatic.com AND Albania* |
| 132 | *@smartmatic.com AND Serbia* |
| 133 | *@smartmatic.com AND Keny* |
| 134 | *@smartmatic.com AND Philippine* |
| 135 | *@smartmatic.com AND China* |
| 136 | *@smartmatic.com AND Chinese |
| 137 | *@smartmatic.com AND Ukrain* |
| 138 | *@smartmatic.com AND Russia* |
| 139 | *@smartmatic.com AND Bahamas* |
| 140 | *@smartmatic.com AND Barbad* |
| 141 | *@smartmatic.com AND Cuba* |

**Defendant (OAN)**
**Search Terms**

| 142 | *@smartmatic.com AND Belgium* |
| 143 | *@smartmatic.com AND Belgian* |
| 144 | *@smartmatic.com AND Oman* |
| 145 | *@smartmatic.com AND Zambia* |
| 146 | *@smartmatic.com AND Brazil* |
| 147 | *@smartmatic.com AND Australia* |
| 148 | *@smartmatic.com AND Netherland* |
| 149 | *@smartmatic.com AND Mexic* |
| 150 | *@smartmatic.com AND Ecuador* |
| 151 | *@smartmatic.com AND Columbia* |
| 152 | *@smartmatic.com AND Norw* |
| 153 | *@smartmatic.com AND Armenia* |
| 154 | *@smartmatic.com AND Argentin* |
| 155 | *@smartmatic.com AND Uganda* |
| 156 | *@smartmatic.com AND Pakistan* |
| 157 | *@smartmatic.com AND Honduras* |
| 158 | *@smartmatic.com AND Haiti* |
| 159 | *@smartmatic.com AND Panama* |
| 160 | *@smartmatic.com AND Singapor* |
| 161 | *@smartmatic.com AND Italy* |
| 162 | *@smartmatic.com AND Spain* |
| 163 | *@smartmatic.com AND Spanish* |
| 164 | *@smartmatic.com AND Jamaica* |
| 165 | *@smartmatic.com AND "El Salvador*" |
| 166 | *@smartmatic.com AND "UK" |
| 167 | *@smartmatic.com AND "United Kingdom" |
| 168 | *@smartmatic.com AND Taiwan* |
| 169 | *@smartmatic.com AND Nepal* |
| 170 | *@smartmatic.com AND Angola* |
| 171 | *@smartmatic.com AND Africa* |
| 172 | *@smartmatic.com AND German* |
| 173 | *@smartmatic.com AND Delian* |
| 174 | *Smartmatic* AND Caracas* |
| 175 | *Smartmatic* AND CANTV |
| 176 | *Smartmatic* AND (Jorge w/3 Rodriguez) |
| 177 | *Smartmatic* AND "Delcy" |
| 178 | *Smartmatic* AND (Will* w/3 Brownfield) |
| 179 | *Smartmatic* AND "Ex-Cle*" |
| 180 | *Smartmatic* AND ExCle* |
| 181 | *Smartmatic* AND *sequoia* |
| 182 | *Smartmatic* AND Venezuel* |
| 183 | *Smartmatic* AND "VZ" |
| 184 | *Smartmatic* AND Chavez* |
| 185 | *Smartmatic* AND Maduro* |
| 186 | *Smartmatic* AND Castro* |
| 187 | *Smartmatic* AND socialis* |
| 188 | *Smartmatic* AND communis* |

**Defendant (OAN)**

**Search Terms**

| 189 | *Smartmatic* AND "National Electoral Council" |
|-----|-----------------------------------------------|
| 190 | *Smartmatic* AND "NEC" |
| 191 | *Smartmatic* AND "CNE" |
| 192 | *Smartmatic* AND deal* |
| 193 | *Smartmatic* AND install* |
| 194 | *Smartmatic* AND propos* |
| 195 | *Smartmatic* AND contrib* |
| 196 | *Smartmatic* AND contract* |
| 197 | *Smartmatic* AND agreement* |
| 198 | *Smartmatic* AND aid* |
| 199 | *Smartmatic* AND (tender w/5 document*) |
| 200 | *Smartmatic* AND purchas* |
| 201 | *Smartmatic* AND consult* |
| 202 | *Smartmatic* AND collabor* |
| 203 | *Smartmatic* AND associat* |
| 204 | *Smartmatic* AND project* |
| 205 | *Smartmatic* AND involve* |
| 206 | *Smartmatic* AND finan* |
| 207 | *Smartmatic* AND loan* |
| 208 | *Smartmatic* AND lend* |
| 209 | *Smartmatic* AND own* |
| 210 | *Smartmatic* AND business* |
| 211 | *Smartmatic* AND opportunt* |
| 212 | *Smartmatic* AND "back" |
| 213 | *Smartmatic* AND "backing" |
| 214 | *Smartmatic* AND "backed" |
| 215 | *Smartmatic* AND support* |
| 216 | *Smartmatic* AND assist* |
| 217 | *Smartmatic* AND help* |
| 218 | *Smartmatic* AND fund* |
| 219 | *Smartmatic* AND invest* |
| 220 | *Smartmatic* AND "foreign investment" |
| 221 | *Smartmatic* AND gift* |
| 222 | *Smartmatic* AND money* |
| 223 | *Smartmatic* AND bid* |
| 224 | *Smartmatic* AND cash* |
| 225 | *Smartmatic* AND cost* |
| 226 | *Smartmatic* AND compet* |
| 227 | *Smartmatic* AND present* |
| 228 | *Smartmatic* AND reward* |
| 229 | *Smartmatic* AND pay* |
| 230 | *Smartmatic* AND collect* |
| 231 | *Smartmatic* AND entic* |
| 232 | *Smartmatic* AND backdoor* |
| 233 | *Smartmatic* AND attack* |
| 234 | *Smartmatic* AND breach* |
| 235 | *Smartmatic* AND corrupt* |

**Defendant (OAN)**

## Search Terms

| 236 | *Smartmatic* AND crack* |
|-----|-------------------------|
| 237 | *Smartmatic* AND crash* |
| 238 | *Smartmatic* AND decert* |
| 239 | *Smartmatic* AND incorrect* |
| 240 | *Smartmatic* AND *accurat* |
| 241 | *Smartmatic* AND infect* |
| 242 | *Smartmatic* AND infiltrat* |
| 243 | *Smartmatic* AND investigat* |
| 244 | *Smartmatic* AND hearing* |
| 245 | *Smartmatic* AND concern* |
| 246 | *Smartmatic* AND problem* |
| 247 | *Smartmatic* AND percep* |
| 248 | *Smartmatic* AND image* |
| 249 | *Smartmatic* AND hack* |
| 250 | *Smartmatic* AND tabulat* |
| 251 | *Smartmatic* AND error* |
| 252 | *Smartmatic* AND glitch* |
| 253 | *Smartmatic* AND bug* |
| 254 | *Smartmatic* AND switch* |
| 255 | *Smartmatic* AND compromis* |
| 256 | *Smartmatic* AND exploit* |
| 257 | *Smartmatic* AND disappear* |
| 258 | *Smartmatic* AND fraud* |
| 259 | *Smartmatic* AND brib* |
| 260 | *Smartmatic* AND inappropriat* |
| 261 | *Smartmatic* AND illicit* |
| 262 | *Smartmatic* AND steal* |
| 263 | *Smartmatic* AND stole* |
| 264 | *Smartmatic* AND "buy off" |
| 265 | *Smartmatic* AND "pay off" |
| 266 | *Smartmatic* AND kickback* |
| 267 | *Smartmatic* AND mislead* |
| 268 | *Smartmatic* AND harm* |
| 269 | *Smartmatic* AND hurt* |
| 270 | *Smartmatic* AND fals* |
| 271 | *Smartmatic* AND inquir* |
| 272 | *Smartmatic* AND los* |
| 273 | *Smartmatic* AND malfunction* |
| 274 | *Smartmatic* AND malicious |
| 275 | *Smartmatic* AND malware* |
| 276 | *Smartmatic* AND manipulat* |
| 277 | *Smartmatic* AND recount* |
| 278 | *Smartmatic* AND *reliab* |
| 279 | *Smartmatic* AND rig* |
| 280 | *Smartmatic* AND subvert* |
| 281 | *Smartmatic* AND suscept* |
| 282 | *Smartmatic* AND suspic* |

**Defendant (OAN)**

## Search Terms

| 283 | *Smartmatic* AND screw* |
|-----|--------------------------|
| 284 | *Smartmatic* AND surg* |
| 285 | *Smartmatic* AND tamper* |
| 286 | *Smartmatic* AND threat* |
| 287 | *Smartmatic* AND unsaf* |
| 288 | *Smartmatic* AND unverif* |
| 289 | *Smartmatic* AND virus* |
| 290 | *Smartmatic* AND vulnerab* |
| 291 | *Smartmatic* AND weak* |
| 292 | *Smartmatic* AND whistle* |
| 293 | *Smartmatic* AND "CFIUS*" |
| 294 | *Smartmatic* AND (alex* w/3 *soros) |
| 295 | *Smartmatic* AND democrat* |
| 296 | *Smartmatic* AND Kennard* |
| 297 | *Smartmatic* AND Neffenger* |
| 298 | *Smartmatic* AND OAN* |
| 299 | *Smartmatic* AND "One America*" |
| 300 | *Smartmatic* AND *dominion* |
| 301 | *Smartmatic* AND *clinton* |
| 302 | *Smartmatic* AND (Clinton w/3 Foundation) |
| 303 | *Smartmatic* AND *biden* |
| 304 | *Smartmatic* AND Albania* |
| 305 | *Smartmatic* AND Serbia* |
| 306 | *Smartmatic* AND Keny* |
| 307 | *Smartmatic* AND Philippine* |
| 308 | *Smartmatic* AND China* |
| 309 | *Smartmatic* AND Chinese |
| 310 | *Smartmatic* AND Ukrain* |
| 311 | *Smartmatic* AND Russia* |
| 312 | *Smartmatic* AND Bahamas* |
| 313 | *Smartmatic* AND Barbad* |
| 314 | *Smartmatic* AND Cuba* |
| 315 | *Smartmatic* AND Belgium* |
| 316 | *Smartmatic* AND Belgian* |
| 317 | *Smartmatic* AND Oman* |
| 318 | *Smartmatic* AND Zambia* |
| 319 | *Smartmatic* AND Brazil* |
| 320 | *Smartmatic* AND Australia* |
| 321 | *Smartmatic* AND Netherland* |
| 322 | *Smartmatic* AND Mexic* |
| 323 | *Smartmatic* AND Ecuador* |
| 324 | *Smartmatic* AND Columbia* |
| 325 | *Smartmatic* AND Norw* |
| 326 | *Smartmatic* AND Armenia* |
| 327 | *Smartmatic* AND Argentin* |
| 328 | *Smartmatic* AND Uganda* |
| 329 | *Smartmatic* AND Pakistan* |

**Defendant (OAN)**
## Search Terms

| 330 | *Smartmatic* AND Honduras* |
|-----|---------------------------|
| 331 | *Smartmatic* AND Haiti* |
| 332 | *Smartmatic* AND Panama* |
| 333 | *Smartmatic* AND Singapor* |
| 334 | *Smartmatic* AND Italy* |
| 335 | *Smartmatic* AND Spain* |
| 336 | *Smartmatic* AND Spanish* |
| 337 | *Smartmatic* AND Jamaica* |
| 338 | *Smartmatic* AND "El Salvador*" |
| 339 | *Smartmatic* AND "UK" |
| 340 | *Smartmatic* AND "United Kingdom" |
| 341 | *Smartmatic* AND Taiwan* |
| 342 | *Smartmatic* AND Nepal* |
| 343 | *Smartmatic* AND Angola* |
| 344 | *Smartmatic* AND Africa* |
| 345 | *Smartmatic* AND German* |
| 346 | *Smartmatic* AND Delian* |
| 347 | "Smart-matic*" AND Caracas* |
| 348 | "Smart-matic*" AND CANTV |
| 349 | "Smart-matic*" AND (Jorge w/3 Rodriguez) |
| 350 | "Smart-matic*" AND "Delcy" |
| 351 | "Smart-matic*" AND (Will* w/3 Brownfield) |
| 352 | "Smart-matic*" AND "Ex-Cle*" |
| 353 | "Smart-matic*" AND ExCle* |
| 354 | "Smart-matic*" AND *sequoia* |
| 355 | "Smart-matic*" AND Venezuel* |
| 356 | "Smart-matic*" AND "VZ" |
| 357 | "Smart-matic*" AND Chavez* |
| 358 | "Smart-matic*" AND Maduro* |
| 359 | "Smart-matic*" AND Castro* |
| 360 | "Smart-matic*" AND socialis* |
| 361 | "Smart-matic*" AND communis* |
| 362 | "Smart-matic*" AND "National Electoral Council" |
| 363 | "Smart-matic*" AND "NEC" |
| 364 | "Smart-matic*" AND "CNE" |
| 365 | "Smart-matic*" AND deal* |
| 366 | "Smart-matic*" AND install* |
| 367 | "Smart-matic*" AND propos* |
| 368 | "Smart-matic*" AND contrib* |
| 369 | "Smart-matic*" AND contract* |
| 370 | "Smart-matic*" AND agreement* |
| 371 | "Smart-matic*" AND aid* |
| 372 | "Smart-matic*" AND (tender w/5 document*) |
| 373 | "Smart-matic*" AND purchas* |
| 374 | "Smart-matic*" AND consult* |
| 375 | "Smart-matic*" AND collabor* |
| 376 | "Smart-matic*" AND associat* |

**Defendant (OAN)**
**Search Terms**

| 377 | "Smart-matic*" AND project* |
| 378 | "Smart-matic*" AND involve* |
| 379 | "Smart-matic*" AND finan* |
| 380 | "Smart-matic*" AND loan* |
| 381 | "Smart-matic*" AND lend* |
| 382 | "Smart-matic*" AND own* |
| 383 | "Smart-matic*" AND business* |
| 384 | "Smart-matic*" AND opportunt* |
| 385 | "Smart-matic*" AND "back" |
| 386 | "Smart-matic*" AND "backing" |
| 387 | "Smart-matic*" AND "backed" |
| 388 | "Smart-matic*" AND support* |
| 389 | "Smart-matic*" AND assist* |
| 390 | "Smart-matic*" AND help* |
| 391 | "Smart-matic*" AND fund* |
| 392 | "Smart-matic*" AND invest* |
| 393 | "Smart-matic*" AND "foreign investment" |
| 394 | "Smart-matic*" AND gift* |
| 395 | "Smart-matic*" AND money* |
| 396 | "Smart-matic*" AND bid* |
| 397 | "Smart-matic*" AND cash* |
| 398 | "Smart-matic*" AND cost* |
| 399 | "Smart-matic*" AND compet* |
| 400 | "Smart-matic*" AND present* |
| 401 | "Smart-matic*" AND reward* |
| 402 | "Smart-matic*" AND pay* |
| 403 | "Smart-matic*" AND collect* |
| 404 | "Smart-matic*" AND entic* |
| 405 | "Smart-matic*" AND backdoor* |
| 406 | "Smart-matic*" AND attack* |
| 407 | "Smart-matic*" AND breach* |
| 408 | "Smart-matic*" AND corrupt* |
| 409 | "Smart-matic*" AND crack* |
| 410 | "Smart-matic*" AND crash* |
| 411 | "Smart-matic*" AND decert* |
| 412 | "Smart-matic*" AND incorrect* |
| 413 | "Smart-matic*" AND *accurat* |
| 414 | "Smart-matic*" AND infect* |
| 415 | "Smart-matic*" AND infiltrat* |
| 416 | "Smart-matic*" AND investigat* |
| 417 | "Smart-matic*" AND hearing* |
| 418 | "Smart-matic*" AND concern* |
| 419 | "Smart-matic*" AND problem* |
| 420 | "Smart-matic*" AND percep* |
| 421 | "Smart-matic*" AND image* |
| 422 | "Smart-matic*" AND hack* |
| 423 | "Smart-matic*" AND tabulat* |

**Defendant (OAN)**

## Search Terms

| | |
|---|---|
| 424 | "Smart-matic*" AND error* |
| 425 | "Smart-matic*" AND glitch* |
| 426 | "Smart-matic*" AND bug* |
| 427 | "Smart-matic*" AND switch* |
| 428 | "Smart-matic*" AND compromis* |
| 429 | "Smart-matic*" AND exploit* |
| 430 | "Smart-matic*" AND disappear* |
| 431 | "Smart-matic*" AND fraud* |
| 432 | "Smart-matic*" AND brib* |
| 433 | "Smart-matic*" AND inappropriat* |
| 434 | "Smart-matic*" AND illicit* |
| 435 | "Smart-matic*" AND steal* |
| 436 | "Smart-matic*" AND stole* |
| 437 | "Smart-matic*" AND "buy off" |
| 438 | "Smart-matic*" AND "pay off" |
| 439 | "Smart-matic*" AND kickback* |
| 440 | "Smart-matic*" AND mislead* |
| 441 | "Smart-matic*" AND harm* |
| 442 | "Smart-matic*" AND hurt* |
| 443 | "Smart-matic*" AND fals* |
| 444 | "Smart-matic*" AND inquir* |
| 445 | "Smart-matic*" AND los* |
| 446 | "Smart-matic*" AND malfunction* |
| 447 | "Smart-matic*" AND malicious |
| 448 | "Smart-matic*" AND malware* |
| 449 | "Smart-matic*" AND manipulat* |
| 450 | "Smart-matic*" AND recount* |
| 451 | "Smart-matic*" AND *reliab* |
| 452 | "Smart-matic*" AND rig* |
| 453 | "Smart-matic*" AND subvert* |
| 454 | "Smart-matic*" AND suscept* |
| 455 | "Smart-matic*" AND suspic* |
| 456 | "Smart-matic*" AND screw* |
| 457 | "Smart-matic*" AND surg* |
| 458 | "Smart-matic*" AND tamper* |
| 459 | "Smart-matic*" AND threat* |
| 460 | "Smart-matic*" AND unsaf* |
| 461 | "Smart-matic*" AND unverif* |
| 462 | "Smart-matic*" AND virus* |
| 463 | "Smart-matic*" AND vulnerab* |
| 464 | "Smart-matic*" AND weak* |
| 465 | "Smart-matic*" AND whistle* |
| 466 | "Smart-matic*" AND "CFIUS*" |
| 467 | "Smart-matic*" AND (alex* w/3 *soros) |
| 468 | "Smart-matic*" AND democrat* |
| 469 | "Smart-matic*" AND Kennard* |
| 470 | "Smart-matic*" AND Neffenger* |

**Defendant (OAN)**

**Search Terms**

| 471 | "Smart-matic*" AND OAN* |
|-----|--------------------------|
| 472 | "Smart-matic*" AND "One America*" |
| 473 | "Smart-matic*" AND *dominion* |
| 474 | "Smart-matic*" AND *clinton* |
| 475 | "Smart-matic*" AND (Clinton w/3 Foundation) |
| 476 | "Smart-matic*" AND *biden* |
| 477 | "Smart-matic*" AND Albania* |
| 478 | "Smart-matic*" AND Serbia* |
| 479 | "Smart-matic*" AND Keny* |
| 480 | "Smart-matic*" AND Philippine* |
| 481 | "Smart-matic*" AND China* |
| 482 | "Smart-matic*" AND Chinese |
| 483 | "Smart-matic*" AND Ukrain* |
| 484 | "Smart-matic*" AND Russia* |
| 485 | "Smart-matic*" AND Bahamas* |
| 486 | "Smart-matic*" AND Barbad* |
| 487 | "Smart-matic*" AND Cuba* |
| 488 | "Smart-matic*" AND Belgium* |
| 489 | "Smart-matic*" AND Belgian* |
| 490 | "Smart-matic*" AND Oman* |
| 491 | "Smart-matic*" AND Zambia* |
| 492 | "Smart-matic*" AND Brazil* |
| 493 | "Smart-matic*" AND Australia* |
| 494 | "Smart-matic*" AND Netherland* |
| 495 | "Smart-matic*" AND Mexic* |
| 496 | "Smart-matic*" AND Ecuador* |
| 497 | "Smart-matic*" AND Columbia* |
| 498 | "Smart-matic*" AND Norw* |
| 499 | "Smart-matic*" AND Armenia* |
| 500 | "Smart-matic*" AND Argentin* |
| 501 | "Smart-matic*" AND Uganda* |
| 502 | "Smart-matic*" AND Pakistan* |
| 503 | "Smart-matic*" AND Honduras* |
| 504 | "Smart-matic*" AND Haiti* |
| 505 | "Smart-matic*" AND Panama* |
| 506 | "Smart-matic*" AND Singapor* |
| 507 | "Smart-matic*" AND Italy* |
| 508 | "Smart-matic*" AND Spain* |
| 509 | "Smart-matic*" AND Spanish* |
| 510 | "Smart-matic*" AND Jamaica* |
| 511 | "Smart-matic*" AND "El Salvador*" |
| 512 | "Smart-matic*" AND "UK" |
| 513 | "Smart-matic*" AND "United Kingdom" |
| 514 | "Smart-matic*" AND Taiwan* |
| 515 | "Smart-matic*" AND Nepal* |
| 516 | "Smart-matic*" AND Angola* |
| 517 | "Smart-matic*" AND Africa* |

**Defendant (OAN)**

## Search Terms

| 518 | "Smart-matic*" AND German* |
|-----|----------------------------|
| 519 | "Smart-matic*" AND Delian* |
| 520 | SMMT* AND Caracas* |
| 521 | SMMT* AND CANTV |
| 522 | SMMT* AND (Jorge w/3 Rodriguez) |
| 523 | SMMT* AND "Delcy" |
| 524 | SMMT* AND (Will* w/3 Brownfield) |
| 525 | SMMT* AND "Ex-Cle*" |
| 526 | SMMT* AND ExCle* |
| 527 | SMMT* AND *sequoia* |
| 528 | SMMT* AND Venezuel* |
| 529 | SMMT* AND "VZ" |
| 530 | SMMT* AND Chavez* |
| 531 | SMMT* AND Maduro* |
| 532 | SMMT* AND Castro* |
| 533 | SMMT* AND socialis* |
| 534 | SMMT* AND communis* |
| 535 | SMMT* AND "National Electoral Council" |
| 536 | SMMT* AND "NEC" |
| 537 | SMMT* AND "CNE" |
| 538 | SMMT* AND deal* |
| 539 | SMMT* AND install* |
| 540 | SMMT* AND propos* |
| 541 | SMMT* AND contrib* |
| 542 | SMMT* AND contract* |
| 543 | SMMT* AND agreement* |
| 544 | SMMT* AND aid* |
| 545 | SMMT* AND (tender w/5 document*) |
| 546 | SMMT* AND purchas* |
| 547 | SMMT* AND consult* |
| 548 | SMMT* AND collabor* |
| 549 | SMMT* AND associat* |
| 550 | SMMT* AND project* |
| 551 | SMMT* AND involve* |
| 552 | SMMT* AND finan* |
| 553 | SMMT* AND loan* |
| 554 | SMMT* AND lend* |
| 555 | SMMT* AND own* |
| 556 | SMMT* AND business* |
| 557 | SMMT* AND opportunt* |
| 558 | SMMT* AND "back" |
| 559 | SMMT* AND "backing" |
| 560 | SMMT* AND "backed" |
| 561 | SMMT* AND support* |
| 562 | SMMT* AND assist* |
| 563 | SMMT* AND help* |
| 564 | SMMT* AND fund* |

**Defendant (OAN)**

## Search Terms

| 565 | SMMT* AND invest* |
|-----|-------------------|
| 566 | SMMT* AND "foreign investment" |
| 567 | SMMT* AND gift* |
| 568 | SMMT* AND money* |
| 569 | SMMT* AND bid* |
| 570 | SMMT* AND cash* |
| 571 | SMMT* AND cost* |
| 572 | SMMT* AND compet* |
| 573 | SMMT* AND present* |
| 574 | SMMT* AND reward* |
| 575 | SMMT* AND pay* |
| 576 | SMMT* AND collect* |
| 577 | SMMT* AND entic* |
| 578 | SMMT* AND backdoor* |
| 579 | SMMT* AND attack* |
| 580 | SMMT* AND breach* |
| 581 | SMMT* AND corrupt* |
| 582 | SMMT* AND crack* |
| 583 | SMMT* AND crash* |
| 584 | SMMT* AND decert* |
| 585 | SMMT* AND incorrect* |
| 586 | SMMT* AND *accurat* |
| 587 | SMMT* AND infect* |
| 588 | SMMT* AND infiltrat* |
| 589 | SMMT* AND investigat* |
| 590 | SMMT* AND hearing* |
| 591 | SMMT* AND concern* |
| 592 | SMMT* AND problem* |
| 593 | SMMT* AND percep* |
| 594 | SMMT* AND image* |
| 595 | SMMT* AND hack* |
| 596 | SMMT* AND tabulat* |
| 597 | SMMT* AND error* |
| 598 | SMMT* AND glitch* |
| 599 | SMMT* AND bug* |
| 600 | SMMT* AND switch* |
| 601 | SMMT* AND compromis* |
| 602 | SMMT* AND exploit* |
| 603 | SMMT* AND disappear* |
| 604 | SMMT* AND fraud* |
| 605 | SMMT* AND brib* |
| 606 | SMMT* AND inappropriat* |
| 607 | SMMT* AND illicit* |
| 608 | SMMT* AND steal* |
| 609 | SMMT* AND stole* |
| 610 | SMMT* AND "buy off" |
| 611 | SMMT* AND "pay off" |

**Defendant (OAN)**
## Search Terms

| 612 | SMMT* AND kickback* |
|-----|---------------------|
| 613 | SMMT* AND mislead* |
| 614 | SMMT* AND harm* |
| 615 | SMMT* AND hurt* |
| 616 | SMMT* AND fals* |
| 617 | SMMT* AND inquir* |
| 618 | SMMT* AND los* |
| 619 | SMMT* AND malfunction* |
| 620 | SMMT* AND malicious |
| 621 | SMMT* AND malware* |
| 622 | SMMT* AND manipulat* |
| 623 | SMMT* AND recount* |
| 624 | SMMT* AND *reliab* |
| 625 | SMMT* AND rig* |
| 626 | SMMT* AND subvert* |
| 627 | SMMT* AND suscept* |
| 628 | SMMT* AND suspic* |
| 629 | SMMT* AND screw* |
| 630 | SMMT* AND surg* |
| 631 | SMMT* AND tamper* |
| 632 | SMMT* AND threat* |
| 633 | SMMT* AND unsaf* |
| 634 | SMMT* AND unverif* |
| 635 | SMMT* AND virus* |
| 636 | SMMT* AND vulnerab* |
| 637 | SMMT* AND weak* |
| 638 | SMMT* AND whistle* |
| 639 | SMMT* AND "CFIUS*" |
| 640 | SMMT* AND (alex* w/3 *soros) |
| 641 | SMMT* AND democrat* |
| 642 | SMMT* AND Kennard* |
| 643 | SMMT* AND Neffenger* |
| 644 | SMMT* AND OAN* |
| 645 | SMMT* AND "One America*" |
| 646 | SMMT* AND *dominion* |
| 647 | SMMT* AND *clinton* |
| 648 | SMMT* AND (Clinton w/3 Foundation) |
| 649 | SMMT* AND *biden* |
| 650 | SMMT* AND Albania* |
| 651 | SMMT* AND Serbia* |
| 652 | SMMT* AND Keny* |
| 653 | SMMT* AND Philippine* |
| 654 | SMMT* AND China* |
| 655 | SMMT* AND Chinese |
| 656 | SMMT* AND Ukrain* |
| 657 | SMMT* AND Russia* |
| 658 | SMMT* AND Bahamas* |

**Defendant (OAN)**

## Search Terms

| | |
|---|---|
| 659 | SMMT* AND Barbad* |
| 660 | SMMT* AND Cuba* |
| 661 | SMMT* AND Belgium* |
| 662 | SMMT* AND Belgian* |
| 663 | SMMT* AND Oman* |
| 664 | SMMT* AND Zambia* |
| 665 | SMMT* AND Brazil* |
| 666 | SMMT* AND Australia* |
| 667 | SMMT* AND Netherland* |
| 668 | SMMT* AND Mexic* |
| 669 | SMMT* AND Ecuador* |
| 670 | SMMT* AND Columbia* |
| 671 | SMMT* AND Norw* |
| 672 | SMMT* AND Armenia* |
| 673 | SMMT* AND Argentin* |
| 674 | SMMT* AND Uganda* |
| 675 | SMMT* AND Pakistan* |
| 676 | SMMT* AND Honduras* |
| 677 | SMMT* AND Haiti* |
| 678 | SMMT* AND Panama* |
| 679 | SMMT* AND Singapor* |
| 680 | SMMT* AND Italy* |
| 681 | SMMT* AND Spain* |
| 682 | SMMT* AND Spanish* |
| 683 | SMMT* AND Jamaica* |
| 684 | SMMT* AND "El Salvador*" |
| 685 | SMMT* AND "UK" |
| 686 | SMMT* AND "United Kingdom" |
| 687 | SMMT* AND Taiwan* |
| 688 | SMMT* AND Nepal* |
| 689 | SMMT* AND Angola* |
| 690 | SMMT* AND Africa* |
| 691 | SMMT* AND German* |
| 692 | SMMT* AND Delian* |
| 693 | SMT* AND Caracas* |
| 694 | SMT* AND CANTV |
| 695 | SMT* AND (Jorge w/3 Rodriguez) |
| 696 | SMT* AND "Delcy" |
| 697 | SMT* AND (Will* w/3 Brownfield) |
| 698 | SMT* AND "Ex-Cle*" |
| 699 | SMT* AND ExCle* |
| 700 | SMT* AND *sequoia* |
| 701 | SMT* AND Venezuel* |
| 702 | SMT* AND "VZ" |
| 703 | SMT* AND Chavez* |
| 704 | SMT* AND Maduro* |
| 705 | SMT* AND Castro* |

**Defendant (OAN)**

## Search Terms

| 706 | SMT* AND socialis* |
|-----|---------------------|
| 707 | SMT* AND communis* |
| 708 | SMT* AND "National Electoral Council" |
| 709 | SMT* AND "NEC" |
| 710 | SMT* AND "CNE" |
| 711 | SMT* AND deal* |
| 712 | SMT* AND install* |
| 713 | SMT* AND propos* |
| 714 | SMT* AND contrib* |
| 715 | SMT* AND contract* |
| 716 | SMT* AND agreement* |
| 717 | SMT* AND aid* |
| 718 | SMT* AND (tender w/5 document*) |
| 719 | SMT* AND purchas* |
| 720 | SMT* AND consult* |
| 721 | SMT* AND collabor* |
| 722 | SMT* AND associat* |
| 723 | SMT* AND project* |
| 724 | SMT* AND involve* |
| 725 | SMT* AND finan* |
| 726 | SMT* AND loan* |
| 727 | SMT* AND lend* |
| 728 | SMT* AND own* |
| 729 | SMT* AND business* |
| 730 | SMT* AND opportunt* |
| 731 | SMT* AND "back" |
| 732 | SMT* AND "backing" |
| 733 | SMT* AND "backed" |
| 734 | SMT* AND support* |
| 735 | SMT* AND assist* |
| 736 | SMT* AND help* |
| 737 | SMT* AND fund* |
| 738 | SMT* AND invest* |
| 739 | SMT* AND "foreign investment" |
| 740 | SMT* AND gift* |
| 741 | SMT* AND money* |
| 742 | SMT* AND bid* |
| 743 | SMT* AND cash* |
| 744 | SMT* AND cost* |
| 745 | SMT* AND compet* |
| 746 | SMT* AND present* |
| 747 | SMT* AND reward* |
| 748 | SMT* AND pay* |
| 749 | SMT* AND collect* |
| 750 | SMT* AND entic* |
| 751 | SMT* AND backdoor* |
| 752 | SMT* AND attack* |

**Defendant (OAN)**

## Search Terms

| 753 | SMT* AND breach* |
|-----|------------------|
| 754 | SMT* AND corrupt* |
| 755 | SMT* AND crack* |
| 756 | SMT* AND crash* |
| 757 | SMT* AND decert* |
| 758 | SMT* AND incorrect* |
| 759 | SMT* AND *accurat* |
| 760 | SMT* AND infect* |
| 761 | SMT* AND infiltrat* |
| 762 | SMT* AND investigat* |
| 763 | SMT* AND hearing* |
| 764 | SMT* AND concern* |
| 765 | SMT* AND problem* |
| 766 | SMT* AND percep* |
| 767 | SMT* AND image* |
| 768 | SMT* AND hack* |
| 769 | SMT* AND tabulat* |
| 770 | SMT* AND error* |
| 771 | SMT* AND glitch* |
| 772 | SMT* AND bug* |
| 773 | SMT* AND switch* |
| 774 | SMT* AND compromis* |
| 775 | SMT* AND exploit* |
| 776 | SMT* AND disappear* |
| 777 | SMT* AND fraud* |
| 778 | SMT* AND brib* |
| 779 | SMT* AND inappropriat* |
| 780 | SMT* AND illicit* |
| 781 | SMT* AND steal* |
| 782 | SMT* AND stole* |
| 783 | SMT* AND "buy off" |
| 784 | SMT* AND "pay off" |
| 785 | SMT* AND kickback* |
| 786 | SMT* AND mislead* |
| 787 | SMT* AND harm* |
| 788 | SMT* AND hurt* |
| 789 | SMT* AND fals* |
| 790 | SMT* AND inquir* |
| 791 | SMT* AND los* |
| 792 | SMT* AND malfunction* |
| 793 | SMT* AND malicious |
| 794 | SMT* AND malware* |
| 795 | SMT* AND manipulat* |
| 796 | SMT* AND recount* |
| 797 | SMT* AND *reliab* |
| 798 | SMT* AND rig* |
| 799 | SMT* AND subvert* |

**Defendant (OAN)**
## Search Terms

| 800 | SMT* AND suscept* |
|-----|-------------------|
| 801 | SMT* AND suspic* |
| 802 | SMT* AND screw* |
| 803 | SMT* AND surg* |
| 804 | SMT* AND tamper* |
| 805 | SMT* AND threat* |
| 806 | SMT* AND unsaf* |
| 807 | SMT* AND unverif* |
| 808 | SMT* AND virus* |
| 809 | SMT* AND vulnerab* |
| 810 | SMT* AND weak* |
| 811 | SMT* AND whistle* |
| 812 | SMT* AND "CFIUS*" |
| 813 | SMT* AND (alex* w/3 *soros) |
| 814 | SMT* AND democrat* |
| 815 | SMT* AND Kennard* |
| 816 | SMT* AND Neffenger* |
| 817 | SMT* AND OAN* |
| 818 | SMT* AND "One America*" |
| 819 | SMT* AND *dominion* |
| 820 | SMT* AND *clinton* |
| 821 | SMT* AND (Clinton w/3 Foundation) |
| 822 | SMT* AND *biden* |
| 823 | SMT* AND Albania* |
| 824 | SMT* AND Serbia* |
| 825 | SMT* AND Keny* |
| 826 | SMT* AND Philippine* |
| 827 | SMT* AND China* |
| 828 | SMT* AND Chinese |
| 829 | SMT* AND Ukrain* |
| 830 | SMT* AND Russia* |
| 831 | SMT* AND Bahamas* |
| 832 | SMT* AND Barbad* |
| 833 | SMT* AND Cuba* |
| 834 | SMT* AND Belgium* |
| 835 | SMT* AND Belgian* |
| 836 | SMT* AND Oman* |
| 837 | SMT* AND Zambia* |
| 838 | SMT* AND Brazil* |
| 839 | SMT* AND Australia* |
| 840 | SMT* AND Netherland* |
| 841 | SMT* AND Mexic* |
| 842 | SMT* AND Ecuador* |
| 843 | SMT* AND Columbia* |
| 844 | SMT* AND Norw* |
| 845 | SMT* AND Armenia* |
| 846 | SMT* AND Argentin* |

**Defendant (OAN)**
## Search Terms

| | |
|---|---|
| 847 | SMT* AND Uganda* |
| 848 | SMT* AND Pakistan* |
| 849 | SMT* AND Honduras* |
| 850 | SMT* AND Haiti* |
| 851 | SMT* AND Panama* |
| 852 | SMT* AND Singapor* |
| 853 | SMT* AND Italy* |
| 854 | SMT* AND Spain* |
| 855 | SMT* AND Spanish* |
| 856 | SMT* AND Jamaica* |
| 857 | SMT* AND "El Salvador*" |
| 858 | SMT* AND "UK" |
| 859 | SMT* AND "United Kingdom" |
| 860 | SMT* AND Taiwan* |
| 861 | SMT* AND Nepal* |
| 862 | SMT* AND Angola* |
| 863 | SMT* AND Africa* |
| 864 | SMT* AND German* |
| 865 | SMT* AND Delian* |
| 866 | SGO AND Caracas* |
| 867 | SGO AND CANTV |
| 868 | SGO AND (Jorge w/3 Rodriguez) |
| 869 | SGO AND "Delcy" |
| 870 | SGO AND (Will* w/3 Brownfield) |
| 871 | SGO AND "Ex-Cle*" |
| 872 | SGO AND ExCle* |
| 873 | SGO AND *sequoia* |
| 874 | SGO AND Venezuel* |
| 875 | SGO AND "VZ" |
| 876 | SGO AND Chavez* |
| 877 | SGO AND Maduro* |
| 878 | SGO AND Castro* |
| 879 | SGO AND socialis* |
| 880 | SGO AND communis* |
| 881 | SGO AND "National Electoral Council" |
| 882 | SGO AND "NEC" |
| 883 | SGO AND "CNE" |
| 884 | SGO AND deal* |
| 885 | SGO AND install* |
| 886 | SGO AND propos* |
| 887 | SGO AND contrib* |
| 888 | SGO AND contract* |
| 889 | SGO AND agreement* |
| 890 | SGO AND aid* |
| 891 | SGO AND (tender w/5 document*) |
| 892 | SGO AND purchas* |
| 893 | SGO AND consult* |

**Defendant (OAN)**

## Search Terms

| 894 | SGO AND collabor* |
|-----|-------------------|
| 895 | SGO AND associat* |
| 896 | SGO AND project* |
| 897 | SGO AND involve* |
| 898 | SGO AND finan* |
| 899 | SGO AND loan* |
| 900 | SGO AND lend* |
| 901 | SGO AND own* |
| 902 | SGO AND business* |
| 903 | SGO AND opportunt* |
| 904 | SGO AND "back" |
| 905 | SGO AND "backing" |
| 906 | SGO AND "backed" |
| 907 | SGO AND support* |
| 908 | SGO AND assist* |
| 909 | SGO AND help* |
| 910 | SGO AND fund* |
| 911 | SGO AND invest* |
| 912 | SGO AND "foreign investment" |
| 913 | SGO AND gift* |
| 914 | SGO AND money* |
| 915 | SGO AND bid* |
| 916 | SGO AND cash* |
| 917 | SGO AND cost* |
| 918 | SGO AND compet* |
| 919 | SGO AND present* |
| 920 | SGO AND reward* |
| 921 | SGO AND pay* |
| 922 | SGO AND collect* |
| 923 | SGO AND entic* |
| 924 | SGO AND backdoor* |
| 925 | SGO AND attack* |
| 926 | SGO AND breach* |
| 927 | SGO AND corrupt* |
| 928 | SGO AND crack* |
| 929 | SGO AND crash* |
| 930 | SGO AND decert* |
| 931 | SGO AND incorrect* |
| 932 | SGO AND *accurat* |
| 933 | SGO AND infect* |
| 934 | SGO AND infiltrat* |
| 935 | SGO AND investigat* |
| 936 | SGO AND hearing* |
| 937 | SGO AND concern* |
| 938 | SGO AND problem* |
| 939 | SGO AND percep* |
| 940 | SGO AND image* |

**Defendant (OAN)**

## Search Terms

| 941 | SGO AND hack* |
|---|---|
| 942 | SGO AND tabulat* |
| 943 | SGO AND error* |
| 944 | SGO AND glitch* |
| 945 | SGO AND bug* |
| 946 | SGO AND switch* |
| 947 | SGO AND compromis* |
| 948 | SGO AND exploit* |
| 949 | SGO AND disappear* |
| 950 | SGO AND fraud* |
| 951 | SGO AND brib* |
| 952 | SGO AND inappropriat* |
| 953 | SGO AND illicit* |
| 954 | SGO AND steal* |
| 955 | SGO AND stole* |
| 956 | SGO AND "buy off" |
| 957 | SGO AND "pay off" |
| 958 | SGO AND kickback* |
| 959 | SGO AND mislead* |
| 960 | SGO AND harm* |
| 961 | SGO AND hurt* |
| 962 | SGO AND fals* |
| 963 | SGO AND inquir* |
| 964 | SGO AND los* |
| 965 | SGO AND malfunction* |
| 966 | SGO AND malicious |
| 967 | SGO AND malware* |
| 968 | SGO AND manipulat* |
| 969 | SGO AND recount* |
| 970 | SGO AND *reliab* |
| 971 | SGO AND rig* |
| 972 | SGO AND subvert* |
| 973 | SGO AND suscept* |
| 974 | SGO AND suspic* |
| 975 | SGO AND screw* |
| 976 | SGO AND surg* |
| 977 | SGO AND tamper* |
| 978 | SGO AND threat* |
| 979 | SGO AND unsaf* |
| 980 | SGO AND unverif* |
| 981 | SGO AND virus* |
| 982 | SGO AND vulnerab* |
| 983 | SGO AND weak* |
| 984 | SGO AND whistle* |
| 985 | SGO AND "CFIUS*" |
| 986 | SGO AND (alex* w/3 *soros) |
| 987 | SGO AND democrat* |

**Defendant (OAN)**
## Search Terms

| 988 | SGO AND Kennard* |
|------|------------------|
| 989 | SGO AND Neffenger* |
| 990 | SGO AND OAN* |
| 991 | SGO AND "One America*" |
| 992 | SGO AND *dominion* |
| 993 | SGO AND *clinton* |
| 994 | SGO AND (Clinton w/3 Foundation) |
| 995 | SGO AND *biden* |
| 996 | SGO AND Albania* |
| 997 | SGO AND Serbia* |
| 998 | SGO AND Keny* |
| 999 | SGO AND Philippine* |
| 1000 | SGO AND China* |
| 1001 | SGO AND Chinese |
| 1002 | SGO AND Ukrain* |
| 1003 | SGO AND Russia* |
| 1004 | SGO AND Bahamas* |
| 1005 | SGO AND Barbad* |
| 1006 | SGO AND Cuba* |
| 1007 | SGO AND Belgium* |
| 1008 | SGO AND Belgian* |
| 1009 | SGO AND Oman* |
| 1010 | SGO AND Zambia* |
| 1011 | SGO AND Brazil* |
| 1012 | SGO AND Australia* |
| 1013 | SGO AND Netherland* |
| 1014 | SGO AND Mexic* |
| 1015 | SGO AND Ecuador* |
| 1016 | SGO AND Columbia* |
| 1017 | SGO AND Norw* |
| 1018 | SGO AND Armenia* |
| 1019 | SGO AND Argentin* |
| 1020 | SGO AND Uganda* |
| 1021 | SGO AND Pakistan* |
| 1022 | SGO AND Honduras* |
| 1023 | SGO AND Haiti* |
| 1024 | SGO AND Panama* |
| 1025 | SGO AND Singapor* |
| 1026 | SGO AND Italy* |
| 1027 | SGO AND Spain* |
| 1028 | SGO AND Spanish* |
| 1029 | SGO AND Jamaica* |
| 1030 | SGO AND "El Salvador*" |
| 1031 | SGO AND "UK" |
| 1032 | SGO AND "United Kingdom" |
| 1033 | SGO AND Taiwan* |
| 1034 | SGO AND Nepal* |

**Defendant (OAN)**

## Search Terms

| | |
|---|---|
| 1035 | SGO AND Angola* |
| 1036 | SGO AND Africa* |
| 1037 | SGO AND German* |
| 1038 | SGO AND Delian* |
| 1039 | Smartmatik* AND Caracas* |
| 1040 | Smartmatik* AND CANTV |
| 1041 | Smartmatik* AND (Jorge w/3 Rodriguez) |
| 1042 | Smartmatik* AND "Delcy" |
| 1043 | Smartmatik* AND (Will* w/3 Brownfield) |
| 1044 | Smartmatik* AND "Ex-Cle*" |
| 1045 | Smartmatik* AND ExCle* |
| 1046 | Smartmatik* AND *sequoia* |
| 1047 | Smartmatik* AND Venezuel* |
| 1048 | Smartmatik* AND "VZ" |
| 1049 | Smartmatik* AND Chavez* |
| 1050 | Smartmatik* AND Maduro* |
| 1051 | Smartmatik* AND Castro* |
| 1052 | Smartmatik* AND socialis* |
| 1053 | Smartmatik* AND communis* |
| 1054 | Smartmatik* AND "National Electoral Council" |
| 1055 | Smartmatik* AND "NEC" |
| 1056 | Smartmatik* AND "CNE" |
| 1057 | Smartmatik* AND deal* |
| 1058 | Smartmatik* AND install* |
| 1059 | Smartmatik* AND propos* |
| 1060 | Smartmatik* AND contrib* |
| 1061 | Smartmatik* AND contract* |
| 1062 | Smartmatik* AND agreement* |
| 1063 | Smartmatik* AND aid* |
| 1064 | Smartmatik* AND (tender w/5 document*) |
| 1065 | Smartmatik* AND purchas* |
| 1066 | Smartmatik* AND consult* |
| 1067 | Smartmatik* AND collabor* |
| 1068 | Smartmatik* AND associat* |
| 1069 | Smartmatik* AND project* |
| 1070 | Smartmatik* AND involve* |
| 1071 | Smartmatik* AND finan* |
| 1072 | Smartmatik* AND loan* |
| 1073 | Smartmatik* AND lend* |
| 1074 | Smartmatik* AND own* |
| 1075 | Smartmatik* AND business* |
| 1076 | Smartmatik* AND opportunt* |
| 1077 | Smartmatik* AND "back" |
| 1078 | Smartmatik* AND "backing" |
| 1079 | Smartmatik* AND "backed" |
| 1080 | Smartmatik* AND support* |
| 1081 | Smartmatik* AND assist* |

**Defendant (OAN)**
## Search Terms

| 1082 | Smartmatik* AND help* |
|------|------------------------|
| 1083 | Smartmatik* AND fund* |
| 1084 | Smartmatik* AND invest* |
| 1085 | Smartmatik* AND "foreign investment" |
| 1086 | Smartmatik* AND gift* |
| 1087 | Smartmatik* AND money* |
| 1088 | Smartmatik* AND bid* |
| 1089 | Smartmatik* AND cash* |
| 1090 | Smartmatik* AND cost* |
| 1091 | Smartmatik* AND compet* |
| 1092 | Smartmatik* AND present* |
| 1093 | Smartmatik* AND reward* |
| 1094 | Smartmatik* AND pay* |
| 1095 | Smartmatik* AND collect* |
| 1096 | Smartmatik* AND entic* |
| 1097 | Smartmatik* AND backdoor* |
| 1098 | Smartmatik* AND attack* |
| 1099 | Smartmatik* AND breach* |
| 1100 | Smartmatik* AND corrupt* |
| 1101 | Smartmatik* AND crack* |
| 1102 | Smartmatik* AND crash* |
| 1103 | Smartmatik* AND decert* |
| 1104 | Smartmatik* AND incorrect* |
| 1105 | Smartmatik* AND *accurat* |
| 1106 | Smartmatik* AND infect* |
| 1107 | Smartmatik* AND infiltrat* |
| 1108 | Smartmatik* AND investigat* |
| 1109 | Smartmatik* AND hearing* |
| 1110 | Smartmatik* AND concern* |
| 1111 | Smartmatik* AND problem* |
| 1112 | Smartmatik* AND percep* |
| 1113 | Smartmatik* AND image* |
| 1114 | Smartmatik* AND hack* |
| 1115 | Smartmatik* AND tabulat* |
| 1116 | Smartmatik* AND error* |
| 1117 | Smartmatik* AND glitch* |
| 1118 | Smartmatik* AND bug* |
| 1119 | Smartmatik* AND switch* |
| 1120 | Smartmatik* AND compromis* |
| 1121 | Smartmatik* AND exploit* |
| 1122 | Smartmatik* AND disappear* |
| 1123 | Smartmatik* AND fraud* |
| 1124 | Smartmatik* AND brib* |
| 1125 | Smartmatik* AND inappropriat* |
| 1126 | Smartmatik* AND illicit* |
| 1127 | Smartmatik* AND steal* |
| 1128 | Smartmatik* AND stole* |

**Defendant (OAN)**

## Search Terms

| | |
|---|---|
| 1129 | Smartmatik* AND "buy off" |
| 1130 | Smartmatik* AND "pay off" |
| 1131 | Smartmatik* AND kickback* |
| 1132 | Smartmatik* AND mislead* |
| 1133 | Smartmatik* AND harm* |
| 1134 | Smartmatik* AND hurt* |
| 1135 | Smartmatik* AND fals* |
| 1136 | Smartmatik* AND inquir* |
| 1137 | Smartmatik* AND los* |
| 1138 | Smartmatik* AND malfunction* |
| 1139 | Smartmatik* AND malicious |
| 1140 | Smartmatik* AND malware* |
| 1141 | Smartmatik* AND manipulat* |
| 1142 | Smartmatik* AND recount* |
| 1143 | Smartmatik* AND *reliab* |
| 1144 | Smartmatik* AND rig* |
| 1145 | Smartmatik* AND subvert* |
| 1146 | Smartmatik* AND suscept* |
| 1147 | Smartmatik* AND suspic* |
| 1148 | Smartmatik* AND screw* |
| 1149 | Smartmatik* AND surg* |
| 1150 | Smartmatik* AND tamper* |
| 1151 | Smartmatik* AND threat* |
| 1152 | Smartmatik* AND unsaf* |
| 1153 | Smartmatik* AND unverif* |
| 1154 | Smartmatik* AND virus* |
| 1155 | Smartmatik* AND vulnerab* |
| 1156 | Smartmatik* AND weak* |
| 1157 | Smartmatik* AND whistle* |
| 1158 | Smartmatik* AND "CFIUS*" |
| 1159 | Smartmatik* AND (alex* w/3 *soros) |
| 1160 | Smartmatik* AND democrat* |
| 1161 | Smartmatik* AND Kennard* |
| 1162 | Smartmatik* AND Neffenger* |
| 1163 | Smartmatik* AND OAN* |
| 1164 | Smartmatik* AND "One America*" |
| 1165 | Smartmatik* AND *dominion* |
| 1166 | Smartmatik* AND *clinton* |
| 1167 | Smartmatik* AND (Clinton w/3 Foundation) |
| 1168 | Smartmatik* AND *biden* |
| 1169 | Smartmatik* AND Albania* |
| 1170 | Smartmatik* AND Serbia* |
| 1171 | Smartmatik* AND Keny* |
| 1172 | Smartmatik* AND Philippine* |
| 1173 | Smartmatik* AND China* |
| 1174 | Smartmatik* AND Chinese* |
| 1175 | Smartmatik* AND Ukrain* |

**Defendant (OAN)**

## Search Terms

| 1176 | Smartmatik* AND Russia* |
|------|-------------------------|
| 1177 | Smartmatik* AND Bahamas* |
| 1178 | Smartmatik* AND Barbad* |
| 1179 | Smartmatik* AND Cuba* |
| 1180 | Smartmatik* AND Belgium* |
| 1181 | Smartmatik* AND Belgian* |
| 1182 | Smartmatik* AND Oman* |
| 1183 | Smartmatik* AND Zambia* |
| 1184 | Smartmatik* AND Brazil* |
| 1185 | Smartmatik* AND Australia* |
| 1186 | Smartmatik* AND Netherland* |
| 1187 | Smartmatik* AND Mexic* |
| 1188 | Smartmatik* AND Ecuador* |
| 1189 | Smartmatik* AND Columbia* |
| 1190 | Smartmatik* AND Norw* |
| 1191 | Smartmatik* AND Armenia* |
| 1192 | Smartmatik* AND Argentin* |
| 1193 | Smartmatik* AND Uganda* |
| 1194 | Smartmatik* AND Pakistan* |
| 1195 | Smartmatik* AND Honduras* |
| 1196 | Smartmatik* AND Haiti* |
| 1197 | Smartmatik* AND Panama* |
| 1198 | Smartmatik* AND Singapor* |
| 1199 | Smartmatik* AND Italy* |
| 1200 | Smartmatik* AND Spain* |
| 1201 | Smartmatik* AND Spanish* |
| 1202 | Smartmatik* AND Jamaica* |
| 1203 | Smartmatik* AND "El Salvador*" |
| 1204 | Smartmatik* AND "UK" |
| 1205 | Smartmatik* AND "United Kingdom" |
| 1206 | Smartmatik* AND Taiwan* |
| 1207 | Smartmatik* AND Nepal* |
| 1208 | Smartmatik* AND Angola* |
| 1209 | Smartmatik* AND Africa* |
| 1210 | Smartmatik* AND German* |
| 1211 | Smartmatik* AND Delian* |
| 1212 | Smtt* AND Caracas* |
| 1213 | Smtt* AND CANTV |
| 1214 | Smtt* AND (Jorge w/3 Rodriguez) |
| 1215 | Smtt* AND "Delcy" |
| 1216 | Smtt* AND (Will* w/3 Brownfield) |
| 1217 | Smtt* AND "Ex-Cle*" |
| 1218 | Smtt* AND ExCle* |
| 1219 | Smtt* AND *sequoia* |
| 1220 | Smtt* AND Venezuel* |
| 1221 | Smtt* AND "VZ" |
| 1222 | Smtt* AND Chavez* |

**Defendant (OAN)**
## Search Terms

| 1223 | Smtt* AND Maduro* |
|------|-------------------|
| 1224 | Smtt* AND Castro* |
| 1225 | Smtt* AND socialis* |
| 1226 | Smtt* AND communis* |
| 1227 | Smtt* AND "National Electoral Council" |
| 1228 | Smtt* AND "NEC" |
| 1229 | Smtt* AND "CNE" |
| 1230 | Smtt* AND deal* |
| 1231 | Smtt* AND install* |
| 1232 | Smtt* AND propos* |
| 1233 | Smtt* AND contrib* |
| 1234 | Smtt* AND contract* |
| 1235 | Smtt* AND agreement* |
| 1236 | Smtt* AND aid* |
| 1237 | Smtt* AND (tender w/5 document*) |
| 1238 | Smtt* AND purchas* |
| 1239 | Smtt* AND consult* |
| 1240 | Smtt* AND collabor* |
| 1241 | Smtt* AND associat* |
| 1242 | Smtt* AND project* |
| 1243 | Smtt* AND involve* |
| 1244 | Smtt* AND finan* |
| 1245 | Smtt* AND loan* |
| 1246 | Smtt* AND lend* |
| 1247 | Smtt* AND own* |
| 1248 | Smtt* AND business* |
| 1249 | Smtt* AND opportunt* |
| 1250 | Smtt* AND "back" |
| 1251 | Smtt* AND "backing" |
| 1252 | Smtt* AND "backed" |
| 1253 | Smtt* AND support* |
| 1254 | Smtt* AND assist* |
| 1255 | Smtt* AND help* |
| 1256 | Smtt* AND fund* |
| 1257 | Smtt* AND invest* |
| 1258 | Smtt* AND "foreign investment" |
| 1259 | Smtt* AND gift* |
| 1260 | Smtt* AND money* |
| 1261 | Smtt* AND bid* |
| 1262 | Smtt* AND cash* |
| 1263 | Smtt* AND cost* |
| 1264 | Smtt* AND compet* |
| 1265 | Smtt* AND present* |
| 1266 | Smtt* AND reward* |
| 1267 | Smtt* AND pay* |
| 1268 | Smtt* AND collect* |
| 1269 | Smtt* AND entic* |

**Defendant (OAN)**

## Search Terms

| 1270 | Smtt* AND backdoor* |
|------|---------------------|
| 1271 | Smtt* AND attack* |
| 1272 | Smtt* AND breach* |
| 1273 | Smtt* AND corrupt* |
| 1274 | Smtt* AND crack* |
| 1275 | Smtt* AND crash* |
| 1276 | Smtt* AND decert* |
| 1277 | Smtt* AND incorrect* |
| 1278 | Smtt* AND *accurat* |
| 1279 | Smtt* AND infect* |
| 1280 | Smtt* AND infiltrat* |
| 1281 | Smtt* AND investigat* |
| 1282 | Smtt* AND hearing* |
| 1283 | Smtt* AND concern* |
| 1284 | Smtt* AND problem* |
| 1285 | Smtt* AND percep* |
| 1286 | Smtt* AND image* |
| 1287 | Smtt* AND hack* |
| 1288 | Smtt* AND tabulat* |
| 1289 | Smtt* AND error* |
| 1290 | Smtt* AND glitch* |
| 1291 | Smtt* AND bug* |
| 1292 | Smtt* AND switch* |
| 1293 | Smtt* AND compromis* |
| 1294 | Smtt* AND exploit* |
| 1295 | Smtt* AND disappear* |
| 1296 | Smtt* AND fraud* |
| 1297 | Smtt* AND brib* |
| 1298 | Smtt* AND inappropriat* |
| 1299 | Smtt* AND illicit* |
| 1300 | Smtt* AND steal* |
| 1301 | Smtt* AND stole* |
| 1302 | Smtt* AND "buy off" |
| 1303 | Smtt* AND "pay off" |
| 1304 | Smtt* AND kickback* |
| 1305 | Smtt* AND mislead* |
| 1306 | Smtt* AND harm* |
| 1307 | Smtt* AND hurt* |
| 1308 | Smtt* AND fals* |
| 1309 | Smtt* AND inquir* |
| 1310 | Smtt* AND los* |
| 1311 | Smtt* AND malfunction* |
| 1312 | Smtt* AND malicious |
| 1313 | Smtt* AND malware* |
| 1314 | Smtt* AND manipulat* |
| 1315 | Smtt* AND recount* |
| 1316 | Smtt* AND *reliab* |

**Defendant (OAN)**

## Search Terms

| 1317 | Smtt* AND rig* |
|------|----------------|
| 1318 | Smtt* AND subvert* |
| 1319 | Smtt* AND suscept* |
| 1320 | Smtt* AND suspic* |
| 1321 | Smtt* AND screw* |
| 1322 | Smtt* AND surg* |
| 1323 | Smtt* AND tamper* |
| 1324 | Smtt* AND threat* |
| 1325 | Smtt* AND unsaf* |
| 1326 | Smtt* AND unverif* |
| 1327 | Smtt* AND virus* |
| 1328 | Smtt* AND vulnerab* |
| 1329 | Smtt* AND weak* |
| 1330 | Smtt* AND whistle* |
| 1331 | Smtt* AND "CFIUS*" |
| 1332 | Smtt* AND (alex* w/3 *soros) |
| 1333 | Smtt* AND democrat* |
| 1334 | Smtt* AND Kennard* |
| 1335 | Smtt* AND Neffenger* |
| 1336 | Smtt* AND OAN* |
| 1337 | Smtt* AND "One America*" |
| 1338 | Smtt* AND *dominion* |
| 1339 | Smtt* AND *clinton* |
| 1340 | Smtt* AND (Clinton w/3 Foundation) |
| 1341 | Smtt* AND *biden* |
| 1342 | Smtt* AND Albania* |
| 1343 | Smtt* AND Serbia* |
| 1344 | Smtt* AND Keny* |
| 1345 | Smtt* AND Philippine* |
| 1346 | Smtt* AND China* |
| 1347 | Smtt* AND Chinese |
| 1348 | Smtt* AND Ukrain* |
| 1349 | Smtt* AND Russia* |
| 1350 | Smtt* AND Bahamas* |
| 1351 | Smtt* AND Barbad* |
| 1352 | Smtt* AND Cuba* |
| 1353 | Smtt* AND Belgium* |
| 1354 | Smtt* AND Belgian* |
| 1355 | Smtt* AND Oman* |
| 1356 | Smtt* AND Zambia* |
| 1357 | Smtt* AND Brazil* |
| 1358 | Smtt* AND Australia* |
| 1359 | Smtt* AND Netherland* |
| 1360 | Smtt* AND Mexic* |
| 1361 | Smtt* AND Ecuador* |
| 1362 | Smtt* AND Columbia* |
| 1363 | Smtt* AND Norw* |

**Defendant (OAN)**

## Search Terms

| | |
|---|---|
| 1364 | Smtt* AND Armenia* |
| 1365 | Smtt* AND Argentin* |
| 1366 | Smtt* AND Uganda* |
| 1367 | Smtt* AND Pakistan* |
| 1368 | Smtt* AND Honduras* |
| 1369 | Smtt* AND Haiti* |
| 1370 | Smtt* AND Panama* |
| 1371 | Smtt* AND Singapor* |
| 1372 | Smtt* AND Italy* |
| 1373 | Smtt* AND Spain* |
| 1374 | Smtt* AND Spanish* |
| 1375 | Smtt* AND Jamaica* |
| 1376 | Smtt* AND "El Salvador*" |
| 1377 | Smtt* AND "UK" |
| 1378 | Smtt* AND "United Kingdom" |
| 1379 | Smtt* AND Taiwan* |
| 1380 | Smtt* AND Nepal* |
| 1381 | Smtt* AND Angola* |
| 1382 | Smtt* AND Africa* |
| 1383 | Smtt* AND German* |
| 1384 | Smtt* AND Delian* |
| 1385 | Mugica* AND Caracas* |
| 1386 | Mugica* AND CANTV |
| 1387 | Mugica* AND (Jorge w/3 Rodriguez) |
| 1388 | Mugica* AND "Delcy" |
| 1389 | Mugica* AND (Will* w/3 Brownfield) |
| 1390 | Mugica* AND "Ex-Cle*" |
| 1391 | Mugica* AND ExCle* |
| 1392 | Mugica* AND *sequoia* |
| 1393 | Mugica* AND Venezuel* |
| 1394 | Mugica* AND "VZ" |
| 1395 | Mugica* AND Chavez* |
| 1396 | Mugica* AND Maduro* |
| 1397 | Mugica* AND Castro* |
| 1398 | Mugica* AND socialis* |
| 1399 | Mugica* AND communis* |
| 1400 | Mugica* AND "National Electoral Council" |
| 1401 | Mugica* AND "NEC" |
| 1402 | Mugica* AND "CNE" |
| 1403 | Mugica* AND deal* |
| 1404 | Mugica* AND install* |
| 1405 | Mugica* AND propos* |
| 1406 | Mugica* AND contrib* |
| 1407 | Mugica* AND contract* |
| 1408 | Mugica* AND agreement* |
| 1409 | Mugica* AND aid* |
| 1410 | Mugica* AND (tender w/5 document*) |

**Defendant (OAN)**

## Search Terms

| | |
|---|---|
| 1411 | Mugica* AND purchas* |
| 1412 | Mugica* AND consult* |
| 1413 | Mugica* AND collabor* |
| 1414 | Mugica* AND associat* |
| 1415 | Mugica* AND project* |
| 1416 | Mugica* AND involve* |
| 1417 | Mugica* AND finan* |
| 1418 | Mugica* AND loan* |
| 1419 | Mugica* AND lend* |
| 1420 | Mugica* AND own* |
| 1421 | Mugica* AND business* |
| 1422 | Mugica* AND opportun* |
| 1423 | Mugica* AND "back" |
| 1424 | Mugica* AND "backing" |
| 1425 | Mugica* AND "backed" |
| 1426 | Mugica* AND support* |
| 1427 | Mugica* AND assist* |
| 1428 | Mugica* AND help* |
| 1429 | Mugica* AND fund* |
| 1430 | Mugica* AND invest* |
| 1431 | Mugica* AND "foreign investment" |
| 1432 | Mugica* AND gift* |
| 1433 | Mugica* AND money* |
| 1434 | Mugica* AND bid* |
| 1435 | Mugica* AND cash* |
| 1436 | Mugica* AND cost* |
| 1437 | Mugica* AND compet* |
| 1438 | Mugica* AND present* |
| 1439 | Mugica* AND reward* |
| 1440 | Mugica* AND pay* |
| 1441 | Mugica* AND collect* |
| 1442 | Mugica* AND entic* |
| 1443 | Mugica* AND backdoor* |
| 1444 | Mugica* AND attack* |
| 1445 | Mugica* AND breach* |
| 1446 | Mugica* AND corrupt* |
| 1447 | Mugica* AND crack* |
| 1448 | Mugica* AND crash* |
| 1449 | Mugica* AND decert* |
| 1450 | Mugica* AND incorrect* |
| 1451 | Mugica* AND *accurat* |
| 1452 | Mugica* AND infect* |
| 1453 | Mugica* AND infiltrat* |
| 1454 | Mugica* AND investigat* |
| 1455 | Mugica* AND hearing* |
| 1456 | Mugica* AND concern* |
| 1457 | Mugica* AND problem* |

**Defendant (OAN)**
## Search Terms

| 1458 | Mugica* AND percep* |
|------|---------------------|
| 1459 | Mugica* AND image* |
| 1460 | Mugica* AND hack* |
| 1461 | Mugica* AND tabulat* |
| 1462 | Mugica* AND error* |
| 1463 | Mugica* AND glitch* |
| 1464 | Mugica* AND bug* |
| 1465 | Mugica* AND switch* |
| 1466 | Mugica* AND compromis* |
| 1467 | Mugica* AND exploit* |
| 1468 | Mugica* AND disappear* |
| 1469 | Mugica* AND fraud* |
| 1470 | Mugica* AND brib* |
| 1471 | Mugica* AND inappropriat* |
| 1472 | Mugica* AND illicit* |
| 1473 | Mugica* AND steal* |
| 1474 | Mugica* AND stole* |
| 1475 | Mugica* AND "buy off" |
| 1476 | Mugica* AND "pay off" |
| 1477 | Mugica* AND kickback* |
| 1478 | Mugica* AND mislead* |
| 1479 | Mugica* AND harm* |
| 1480 | Mugica* AND hurt* |
| 1481 | Mugica* AND fals* |
| 1482 | Mugica* AND inquir* |
| 1483 | Mugica* AND los* |
| 1484 | Mugica* AND malfunction* |
| 1485 | Mugica* AND malicious |
| 1486 | Mugica* AND malware* |
| 1487 | Mugica* AND manipulat* |
| 1488 | Mugica* AND recount* |
| 1489 | Mugica* AND *reliab* |
| 1490 | Mugica* AND rig* |
| 1491 | Mugica* AND subvert* |
| 1492 | Mugica* AND suscept* |
| 1493 | Mugica* AND suspic* |
| 1494 | Mugica* AND screw* |
| 1495 | Mugica* AND surg* |
| 1496 | Mugica* AND tamper* |
| 1497 | Mugica* AND threat* |
| 1498 | Mugica* AND unsaf* |
| 1499 | Mugica* AND unverif* |
| 1500 | Mugica* AND virus* |
| 1501 | Mugica* AND vulnerab* |
| 1502 | Mugica* AND weak* |
| 1503 | Mugica* AND whistle* |
| 1504 | Mugica* AND "CFIUS*" |

**Defendant (OAN)**

## Search Terms

| 1505 | Mugica* AND (alex* w/3 *soros) |
|------|------|
| 1506 | Mugica* AND democrat* |
| 1507 | Mugica* AND Kennard* |
| 1508 | Mugica* AND Neffenger* |
| 1509 | Mugica* AND OAN* |
| 1510 | Mugica* AND "One America*" |
| 1511 | Mugica* AND *dominion* |
| 1512 | Mugica* AND *clinton* |
| 1513 | Mugica* AND (Clinton w/3 Foundation) |
| 1514 | Mugica* AND *biden* |
| 1515 | Mugica* AND Albania* |
| 1516 | Mugica* AND Serbia* |
| 1517 | Mugica* AND Keny* |
| 1518 | Mugica* AND Philippine* |
| 1519 | Mugica* AND China* |
| 1520 | Mugica* AND Chinese |
| 1521 | Mugica* AND Ukrain* |
| 1522 | Mugica* AND Russia* |
| 1523 | Mugica* AND Bahamas* |
| 1524 | Mugica* AND Barbad* |
| 1525 | Mugica* AND Cuba* |
| 1526 | Mugica* AND Belgium* |
| 1527 | Mugica* AND Belgian* |
| 1528 | Mugica* AND Oman* |
| 1529 | Mugica* AND Zambia* |
| 1530 | Mugica* AND Brazil* |
| 1531 | Mugica* AND Australia* |
| 1532 | Mugica* AND Netherland* |
| 1533 | Mugica* AND Mexic* |
| 1534 | Mugica* AND Ecuador* |
| 1535 | Mugica* AND Columbia* |
| 1536 | Mugica* AND Norw* |
| 1537 | Mugica* AND Armenia* |
| 1538 | Mugica* AND Argentin* |
| 1539 | Mugica* AND Uganda* |
| 1540 | Mugica* AND Pakistan* |
| 1541 | Mugica* AND Honduras* |
| 1542 | Mugica* AND Haiti* |
| 1543 | Mugica* AND Panama* |
| 1544 | Mugica* AND Singapor* |
| 1545 | Mugica* AND Italy* |
| 1546 | Mugica* AND Spain* |
| 1547 | Mugica* AND Spanish* |
| 1548 | Mugica* AND Jamaica* |
| 1549 | Mugica* AND "El Salvador*" |
| 1550 | Mugica* AND "UK" |
| 1551 | Mugica* AND "United Kingdom" |

**Defendant (OAN)**
## Search Terms

| 1552 | Mugica* AND Taiwan* |
|------|---------------------|
| 1553 | Mugica* AND Nepal* |
| 1554 | Mugica* AND Angola* |
| 1555 | Mugica* AND Africa* |
| 1556 | Mugica* AND German* |
| 1557 | Mugica* AND Delian* |
| 1558 | Pinate* AND Caracas* |
| 1559 | Pinate* AND CANTV |
| 1560 | Pinate* AND (Jorge w/3 Rodriguez) |
| 1561 | Pinate* AND "Delcy" |
| 1562 | Pinate* AND (Will* w/3 Brownfield) |
| 1563 | Pinate* AND "Ex-Cle*" |
| 1564 | Pinate* AND ExCle* |
| 1565 | Pinate* AND *sequoia* |
| 1566 | Pinate* AND Venezuel* |
| 1567 | Pinate* AND "VZ" |
| 1568 | Pinate* AND Chavez* |
| 1569 | Pinate* AND Maduro* |
| 1570 | Pinate* AND Castro* |
| 1571 | Pinate* AND socialis* |
| 1572 | Pinate* AND communis* |
| 1573 | Pinate* AND "National Electoral Council" |
| 1574 | Pinate* AND "NEC" |
| 1575 | Pinate* AND "CNE" |
| 1576 | Pinate* AND deal* |
| 1577 | Pinate* AND install* |
| 1578 | Pinate* AND propos* |
| 1579 | Pinate* AND contrib* |
| 1580 | Pinate* AND contract* |
| 1581 | Pinate* AND agreement* |
| 1582 | Pinate* AND aid* |
| 1583 | Pinate* AND (tender w/5 document*) |
| 1584 | Pinate* AND purchas* |
| 1585 | Pinate* AND consult* |
| 1586 | Pinate* AND collabor* |
| 1587 | Pinate* AND associat* |
| 1588 | Pinate* AND project* |
| 1589 | Pinate* AND involve* |
| 1590 | Pinate* AND finan* |
| 1591 | Pinate* AND loan* |
| 1592 | Pinate* AND lend* |
| 1593 | Pinate* AND own* |
| 1594 | Pinate* AND business* |
| 1595 | Pinate* AND opportunt* |
| 1596 | Pinate* AND "back" |
| 1597 | Pinate* AND "backing" |
| 1598 | Pinate* AND "backed" |

**Defendant (OAN)**

## Search Terms

| 1599 | Pinate* AND support* |
|------|----------------------|
| 1600 | Pinate* AND assist* |
| 1601 | Pinate* AND help* |
| 1602 | Pinate* AND fund* |
| 1603 | Pinate* AND invest* |
| 1604 | Pinate* AND "foreign investment" |
| 1605 | Pinate* AND gift* |
| 1606 | Pinate* AND money* |
| 1607 | Pinate* AND bid* |
| 1608 | Pinate* AND cash* |
| 1609 | Pinate* AND cost* |
| 1610 | Pinate* AND compet* |
| 1611 | Pinate* AND present* |
| 1612 | Pinate* AND reward* |
| 1613 | Pinate* AND pay* |
| 1614 | Pinate* AND collect* |
| 1615 | Pinate* AND entic* |
| 1616 | Pinate* AND backdoor* |
| 1617 | Pinate* AND attack* |
| 1618 | Pinate* AND breach* |
| 1619 | Pinate* AND corrupt* |
| 1620 | Pinate* AND crack* |
| 1621 | Pinate* AND crash* |
| 1622 | Pinate* AND decert* |
| 1623 | Pinate* AND incorrect* |
| 1624 | Pinate* AND *accurat* |
| 1625 | Pinate* AND infect* |
| 1626 | Pinate* AND infiltrat* |
| 1627 | Pinate* AND investigat* |
| 1628 | Pinate* AND hearing* |
| 1629 | Pinate* AND concern* |
| 1630 | Pinate* AND problem* |
| 1631 | Pinate* AND percep* |
| 1632 | Pinate* AND image* |
| 1633 | Pinate* AND hack* |
| 1634 | Pinate* AND tabulat* |
| 1635 | Pinate* AND error* |
| 1636 | Pinate* AND glitch* |
| 1637 | Pinate* AND bug* |
| 1638 | Pinate* AND switch* |
| 1639 | Pinate* AND compromis* |
| 1640 | Pinate* AND exploit* |
| 1641 | Pinate* AND disappear* |
| 1642 | Pinate* AND fraud* |
| 1643 | Pinate* AND brib* |
| 1644 | Pinate* AND inappropriat* |
| 1645 | Pinate* AND illicit* |

**Defendant (OAN)**
## Search Terms

| 1646 | Pinate* AND steal* |
|------|---------------------|
| 1647 | Pinate* AND stole* |
| 1648 | Pinate* AND "buy off" |
| 1649 | Pinate* AND "pay off" |
| 1650 | Pinate* AND kickback* |
| 1651 | Pinate* AND mislead* |
| 1652 | Pinate* AND harm* |
| 1653 | Pinate* AND hurt* |
| 1654 | Pinate* AND fals* |
| 1655 | Pinate* AND inquir* |
| 1656 | Pinate* AND los* |
| 1657 | Pinate* AND malfunction* |
| 1658 | Pinate* AND malicious |
| 1659 | Pinate* AND malware* |
| 1660 | Pinate* AND manipulat* |
| 1661 | Pinate* AND recount* |
| 1662 | Pinate* AND *reliab* |
| 1663 | Pinate* AND rig* |
| 1664 | Pinate* AND subvert* |
| 1665 | Pinate* AND suscept* |
| 1666 | Pinate* AND suspic* |
| 1667 | Pinate* AND screw* |
| 1668 | Pinate* AND surg* |
| 1669 | Pinate* AND tamper* |
| 1670 | Pinate* AND threat* |
| 1671 | Pinate* AND unsaf* |
| 1672 | Pinate* AND unverif* |
| 1673 | Pinate* AND virus* |
| 1674 | Pinate* AND vulnerab* |
| 1675 | Pinate* AND weak* |
| 1676 | Pinate* AND whistle* |
| 1677 | Pinate* AND "CFIUS*" |
| 1678 | Pinate* AND (alex* w/3 *soros) |
| 1679 | Pinate* AND democrat* |
| 1680 | Pinate* AND Kennard* |
| 1681 | Pinate* AND Neffenger* |
| 1682 | Pinate* AND OAN* |
| 1683 | Pinate* AND "One America*" |
| 1684 | Pinate* AND *dominion* |
| 1685 | Pinate* AND *clinton* |
| 1686 | Pinate* AND (Clinton w/3 Foundation) |
| 1687 | Pinate* AND *biden* |
| 1688 | Pinate* AND Albania* |
| 1689 | Pinate* AND Serbia* |
| 1690 | Pinate* AND Keny* |
| 1691 | Pinate* AND Philippine* |
| 1692 | Pinate* AND China* |

**Defendant (OAN)**

## Search Terms

| | |
|---|---|
| 1693 | Pinate* AND Chinese |
| 1694 | Pinate* AND Ukrain* |
| 1695 | Pinate* AND Russia* |
| 1696 | Pinate* AND Bahamas* |
| 1697 | Pinate* AND Barbad* |
| 1698 | Pinate* AND Cuba* |
| 1699 | Pinate* AND Belgium* |
| 1700 | Pinate* AND Belgian* |
| 1701 | Pinate* AND Oman* |
| 1702 | Pinate* AND Zambia* |
| 1703 | Pinate* AND Brazil* |
| 1704 | Pinate* AND Australia* |
| 1705 | Pinate* AND Netherland* |
| 1706 | Pinate* AND Mexic* |
| 1707 | Pinate* AND Ecuador* |
| 1708 | Pinate* AND Columbia* |
| 1709 | Pinate* AND Norw* |
| 1710 | Pinate* AND Armenia* |
| 1711 | Pinate* AND Argentin* |
| 1712 | Pinate* AND Uganda* |
| 1713 | Pinate* AND Pakistan* |
| 1714 | Pinate* AND Honduras* |
| 1715 | Pinate* AND Haiti* |
| 1716 | Pinate* AND Panama* |
| 1717 | Pinate* AND Singapor* |
| 1718 | Pinate* AND Italy* |
| 1719 | Pinate* AND Spain* |
| 1720 | Pinate* AND Spanish* |
| 1721 | Pinate* AND Jamaica* |
| 1722 | Pinate* AND "El Salvador*" |
| 1723 | Pinate* AND "UK" |
| 1724 | Pinate* AND "United Kingdom" |
| 1725 | Pinate* AND Taiwan* |
| 1726 | Pinate* AND Nepal* |
| 1727 | Pinate* AND Angola* |
| 1728 | Pinate* AND Africa* |
| 1729 | Pinate* AND German* |
| 1730 | Pinate* AND Delian* |
| 1731 | *rousch* AND Caracas* |
| 1732 | *rousch* AND CANTV |
| 1733 | *rousch* AND (Jorge w/3 Rodriguez) |
| 1734 | *rousch* AND "Delcy" |
| 1735 | *rousch* AND (Will* w/3 Brownfield) |
| 1736 | *rousch* AND "Ex-Cle*" |
| 1737 | *rousch* AND ExCle* |
| 1738 | *rousch* AND *sequoia* |
| 1739 | *rousch* AND Venezuel* |

**Defendant (OAN)**
## Search Terms

| 1740 | *rousch* AND "VZ" |
|------|-------------------|
| 1741 | *rousch* AND Chavez* |
| 1742 | *rousch* AND Maduro* |
| 1743 | *rousch* AND Castro* |
| 1744 | *rousch* AND socialis* |
| 1745 | *rousch* AND communis* |
| 1746 | *rousch* AND "National Electoral Council" |
| 1747 | *rousch* AND "NEC" |
| 1748 | *rousch* AND "CNE" |
| 1749 | *rousch* AND deal* |
| 1750 | *rousch* AND install* |
| 1751 | *rousch* AND propos* |
| 1752 | *rousch* AND contrib* |
| 1753 | *rousch* AND contract* |
| 1754 | *rousch* AND agreement* |
| 1755 | *rousch* AND aid* |
| 1756 | *rousch* AND (tender w/5 document*) |
| 1757 | *rousch* AND purchas* |
| 1758 | *rousch* AND consult* |
| 1759 | *rousch* AND collabor* |
| 1760 | *rousch* AND associat* |
| 1761 | *rousch* AND project* |
| 1762 | *rousch* AND involve* |
| 1763 | *rousch* AND finan* |
| 1764 | *rousch* AND loan* |
| 1765 | *rousch* AND lend* |
| 1766 | *rousch* AND own* |
| 1767 | *rousch* AND business* |
| 1768 | *rousch* AND opportunit* |
| 1769 | *rousch* AND "back" |
| 1770 | *rousch* AND "backing" |
| 1771 | *rousch* AND "backed" |
| 1772 | *rousch* AND support* |
| 1773 | *rousch* AND assist* |
| 1774 | *rousch* AND help* |
| 1775 | *rousch* AND fund* |
| 1776 | *rousch* AND invest* |
| 1777 | *rousch* AND "foreign investment" |
| 1778 | *rousch* AND gift* |
| 1779 | *rousch* AND money* |
| 1780 | *rousch* AND bid* |
| 1781 | *rousch* AND cash* |
| 1782 | *rousch* AND cost* |
| 1783 | *rousch* AND compet* |
| 1784 | *rousch* AND present* |
| 1785 | *rousch* AND reward* |
| 1786 | *rousch* AND pay* |

**Defendant (OAN)**

## Search Terms

| | |
|---|---|
| 1787 | *rousch* AND collect* |
| 1788 | *rousch* AND entic* |
| 1789 | *rousch* AND backdoor* |
| 1790 | *rousch* AND attack* |
| 1791 | *rousch* AND breach* |
| 1792 | *rousch* AND corrupt* |
| 1793 | *rousch* AND crack* |
| 1794 | *rousch* AND crash* |
| 1795 | *rousch* AND decert* |
| 1796 | *rousch* AND incorrect* |
| 1797 | *rousch* AND *accurat* |
| 1798 | *rousch* AND infect* |
| 1799 | *rousch* AND infiltrat* |
| 1800 | *rousch* AND investigat* |
| 1801 | *rousch* AND hearing* |
| 1802 | *rousch* AND concern* |
| 1803 | *rousch* AND problem* |
| 1804 | *rousch* AND percep* |
| 1805 | *rousch* AND image* |
| 1806 | *rousch* AND hack* |
| 1807 | *rousch* AND tabulat* |
| 1808 | *rousch* AND error* |
| 1809 | *rousch* AND glitch* |
| 1810 | *rousch* AND bug* |
| 1811 | *rousch* AND switch* |
| 1812 | *rousch* AND compromis* |
| 1813 | *rousch* AND exploit* |
| 1814 | *rousch* AND disappear* |
| 1815 | *rousch* AND fraud* |
| 1816 | *rousch* AND brib* |
| 1817 | *rousch* AND inappropriat* |
| 1818 | *rousch* AND illicit* |
| 1819 | *rousch* AND steal* |
| 1820 | *rousch* AND stole* |
| 1821 | *rousch* AND "buy off" |
| 1822 | *rousch* AND "pay off" |
| 1823 | *rousch* AND kickback* |
| 1824 | *rousch* AND mislead* |
| 1825 | *rousch* AND harm* |
| 1826 | *rousch* AND hurt* |
| 1827 | *rousch* AND fals* |
| 1828 | *rousch* AND inquir* |
| 1829 | *rousch* AND los* |
| 1830 | *rousch* AND malfunction* |
| 1831 | *rousch* AND malicious |
| 1832 | *rousch* AND malware* |
| 1833 | *rousch* AND manipulat* |

**Defendant (OAN)**

## Search Terms

| | |
|---|---|
| 1834 | *rousch* AND recount* |
| 1835 | *rousch* AND *reliab* |
| 1836 | *rousch* AND rig* |
| 1837 | *rousch* AND subvert* |
| 1838 | *rousch* AND suscept* |
| 1839 | *rousch* AND suspic* |
| 1840 | *rousch* AND screw* |
| 1841 | *rousch* AND surg* |
| 1842 | *rousch* AND tamper* |
| 1843 | *rousch* AND threat* |
| 1844 | *rousch* AND unsaf* |
| 1845 | *rousch* AND unverif* |
| 1846 | *rousch* AND virus* |
| 1847 | *rousch* AND vulnerab* |
| 1848 | *rousch* AND weak* |
| 1849 | *rousch* AND whistle* |
| 1850 | *rousch* AND "CFIUS*" |
| 1851 | *rousch* AND (alex* w/3 *soros) |
| 1852 | *rousch* AND democrat* |
| 1853 | *rousch* AND Kennard* |
| 1854 | *rousch* AND Neffenger* |
| 1855 | *rousch* AND OAN* |
| 1856 | *rousch* AND "One America*" |
| 1857 | *rousch* AND *dominion* |
| 1858 | *rousch* AND *clinton* |
| 1859 | *rousch* AND (Clinton w/3 Foundation) |
| 1860 | *rousch* AND *biden* |
| 1861 | *rousch* AND Albania* |
| 1862 | *rousch* AND Serbia* |
| 1863 | *rousch* AND Keny* |
| 1864 | *rousch* AND Philippine* |
| 1865 | *rousch* AND China* |
| 1866 | *rousch* AND Chinese |
| 1867 | *rousch* AND Ukrain* |
| 1868 | *rousch* AND Russia* |
| 1869 | *rousch* AND Bahamas* |
| 1870 | *rousch* AND Barbad* |
| 1871 | *rousch* AND Cuba* |
| 1872 | *rousch* AND Belgium* |
| 1873 | *rousch* AND Belgian* |
| 1874 | *rousch* AND Oman* |
| 1875 | *rousch* AND Zambia* |
| 1876 | *rousch* AND Brazil* |
| 1877 | *rousch* AND Australia* |
| 1878 | *rousch* AND Netherland* |
| 1879 | *rousch* AND Mexic* |
| 1880 | *rousch* AND Ecuador* |

**Defendant (OAN)**
## Search Terms

| | |
|---|---|
| 1881 | *rousch* AND Columbia* |
| 1882 | *rousch* AND Norw* |
| 1883 | *rousch* AND Armenia* |
| 1884 | *rousch* AND Argentin* |
| 1885 | *rousch* AND Uganda* |
| 1886 | *rousch* AND Pakistan* |
| 1887 | *rousch* AND Honduras* |
| 1888 | *rousch* AND Haiti* |
| 1889 | *rousch* AND Panama* |
| 1890 | *rousch* AND Singapor* |
| 1891 | *rousch* AND Italy* |
| 1892 | *rousch* AND Spain* |
| 1893 | *rousch* AND Spanish* |
| 1894 | *rousch* AND Jamaica* |
| 1895 | *rousch* AND "El Salvador*" |
| 1896 | *rousch* AND "UK" |
| 1897 | *rousch* AND "United Kingdom" |
| 1898 | *rousch* AND Taiwan* |
| 1899 | *rousch* AND Nepal* |
| 1900 | *rousch* AND Angola* |
| 1901 | *rousch* AND Africa* |
| 1902 | *rousch* AND German* |
| 1903 | *rousch* AND Delian* |
| 1904 | (Mark w/4 *Brown) AND Caracas* |
| 1905 | (Mark w/4 *Brown) AND CANTV |
| 1906 | (Mark w/4 *Brown) AND (Jorge w/3 Rodriguez) |
| 1907 | (Mark w/4 *Brown) AND "Delcy" |
| 1908 | (Mark w/4 *Brown) AND (Will* w/3 Brownfield) |
| 1909 | (Mark w/4 *Brown) AND "Ex-Cle*" |
| 1910 | (Mark w/4 *Brown) AND ExCle* |
| 1911 | (Mark w/4 *Brown) AND *sequoia* |
| 1912 | (Mark w/4 *Brown) AND Venezuel* |
| 1913 | (Mark w/4 *Brown) AND "VZ" |
| 1914 | (Mark w/4 *Brown) AND Chavez* |
| 1915 | (Mark w/4 *Brown) AND Maduro* |
| 1916 | (Mark w/4 *Brown) AND Castro* |
| 1917 | (Mark w/4 *Brown) AND socialis* |
| 1918 | (Mark w/4 *Brown) AND communis* |
| 1919 | (Mark w/4 *Brown) AND "National Electoral Council" |
| 1920 | (Mark w/4 *Brown) AND "NEC" |
| 1921 | (Mark w/4 *Brown) AND "CNE" |
| 1922 | (Mark w/4 *Brown) AND deal* |
| 1923 | (Mark w/4 *Brown) AND install* |
| 1924 | (Mark w/4 *Brown) AND propos* |
| 1925 | (Mark w/4 *Brown) AND contrib* |
| 1926 | (Mark w/4 *Brown) AND contract* |
| 1927 | (Mark w/4 *Brown) AND agreement* |

**Defendant (OAN)**

## Search Terms

| | |
|---|---|
| 1928 | (Mark w/4 *Brown) AND aid* |
| 1929 | (Mark w/4 *Brown) AND (tender w/5 document*) |
| 1930 | (Mark w/4 *Brown) AND purchas* |
| 1931 | (Mark w/4 *Brown) AND consult* |
| 1932 | (Mark w/4 *Brown) AND collabor* |
| 1933 | (Mark w/4 *Brown) AND associat* |
| 1934 | (Mark w/4 *Brown) AND project* |
| 1935 | (Mark w/4 *Brown) AND involve* |
| 1936 | (Mark w/4 *Brown) AND finan* |
| 1937 | (Mark w/4 *Brown) AND loan* |
| 1938 | (Mark w/4 *Brown) AND lend* |
| 1939 | (Mark w/4 *Brown) AND own* |
| 1940 | (Mark w/4 *Brown) AND business* |
| 1941 | (Mark w/4 *Brown) AND opportunt* |
| 1942 | (Mark w/4 *Brown) AND "back" |
| 1943 | (Mark w/4 *Brown) AND "backing" |
| 1944 | (Mark w/4 *Brown) AND "backed" |
| 1945 | (Mark w/4 *Brown) AND support* |
| 1946 | (Mark w/4 *Brown) AND assist* |
| 1947 | (Mark w/4 *Brown) AND help* |
| 1948 | (Mark w/4 *Brown) AND fund* |
| 1949 | (Mark w/4 *Brown) AND invest* |
| 1950 | (Mark w/4 *Brown) AND "foreign investment" |
| 1951 | (Mark w/4 *Brown) AND gift* |
| 1952 | (Mark w/4 *Brown) AND money* |
| 1953 | (Mark w/4 *Brown) AND bid* |
| 1954 | (Mark w/4 *Brown) AND cash* |
| 1955 | (Mark w/4 *Brown) AND cost* |
| 1956 | (Mark w/4 *Brown) AND compet* |
| 1957 | (Mark w/4 *Brown) AND present* |
| 1958 | (Mark w/4 *Brown) AND reward* |
| 1959 | (Mark w/4 *Brown) AND pay* |
| 1960 | (Mark w/4 *Brown) AND collect* |
| 1961 | (Mark w/4 *Brown) AND entic* |
| 1962 | (Mark w/4 *Brown) AND backdoor* |
| 1963 | (Mark w/4 *Brown) AND attack* |
| 1964 | (Mark w/4 *Brown) AND breach* |
| 1965 | (Mark w/4 *Brown) AND corrupt* |
| 1966 | (Mark w/4 *Brown) AND crack* |
| 1967 | (Mark w/4 *Brown) AND crash* |
| 1968 | (Mark w/4 *Brown) AND decert* |
| 1969 | (Mark w/4 *Brown) AND incorrect* |
| 1970 | (Mark w/4 *Brown) AND *accurat* |
| 1971 | (Mark w/4 *Brown) AND infect* |
| 1972 | (Mark w/4 *Brown) AND infiltrat* |
| 1973 | (Mark w/4 *Brown) AND investigat* |
| 1974 | (Mark w/4 *Brown) AND hearing* |

**Defendant (OAN)**
## Search Terms

| 1975 | (Mark w/4 *Brown) AND concern* |
|------|-------------------------------|
| 1976 | (Mark w/4 *Brown) AND problem* |
| 1977 | (Mark w/4 *Brown) AND percep* |
| 1978 | (Mark w/4 *Brown) AND image* |
| 1979 | (Mark w/4 *Brown) AND hack* |
| 1980 | (Mark w/4 *Brown) AND tabulat* |
| 1981 | (Mark w/4 *Brown) AND error* |
| 1982 | (Mark w/4 *Brown) AND glitch* |
| 1983 | (Mark w/4 *Brown) AND bug* |
| 1984 | (Mark w/4 *Brown) AND switch* |
| 1985 | (Mark w/4 *Brown) AND compromis* |
| 1986 | (Mark w/4 *Brown) AND exploit* |
| 1987 | (Mark w/4 *Brown) AND disappear* |
| 1988 | (Mark w/4 *Brown) AND fraud* |
| 1989 | (Mark w/4 *Brown) AND brib* |
| 1990 | (Mark w/4 *Brown) AND inappropriat* |
| 1991 | (Mark w/4 *Brown) AND illicit* |
| 1992 | (Mark w/4 *Brown) AND steal* |
| 1993 | (Mark w/4 *Brown) AND stole* |
| 1994 | (Mark w/4 *Brown) AND "buy off" |
| 1995 | (Mark w/4 *Brown) AND "pay off" |
| 1996 | (Mark w/4 *Brown) AND kickback* |
| 1997 | (Mark w/4 *Brown) AND mislead* |
| 1998 | (Mark w/4 *Brown) AND harm* |
| 1999 | (Mark w/4 *Brown) AND hurt* |
| 2000 | (Mark w/4 *Brown) AND fals* |
| 2001 | (Mark w/4 *Brown) AND inquir* |
| 2002 | (Mark w/4 *Brown) AND los* |
| 2003 | (Mark w/4 *Brown) AND malfunction* |
| 2004 | (Mark w/4 *Brown) AND malicious |
| 2005 | (Mark w/4 *Brown) AND malware* |
| 2006 | (Mark w/4 *Brown) AND manipulat* |
| 2007 | (Mark w/4 *Brown) AND recount* |
| 2008 | (Mark w/4 *Brown) AND *reliab* |
| 2009 | (Mark w/4 *Brown) AND rig* |
| 2010 | (Mark w/4 *Brown) AND subvert* |
| 2011 | (Mark w/4 *Brown) AND suscept* |
| 2012 | (Mark w/4 *Brown) AND suspic* |
| 2013 | (Mark w/4 *Brown) AND screw* |
| 2014 | (Mark w/4 *Brown) AND surg* |
| 2015 | (Mark w/4 *Brown) AND tamper* |
| 2016 | (Mark w/4 *Brown) AND threat* |
| 2017 | (Mark w/4 *Brown) AND unsaf* |
| 2018 | (Mark w/4 *Brown) AND unverif* |
| 2019 | (Mark w/4 *Brown) AND virus* |
| 2020 | (Mark w/4 *Brown) AND vulnerab* |
| 2021 | (Mark w/4 *Brown) AND weak* |

**Defendant (OAN)**

**Search Terms**

| 2022 | (Mark w/4 *Brown) AND whistle* |
|------|-------------------------------|
| 2023 | (Mark w/4 *Brown) AND "CFIUS*" |
| 2024 | (Mark w/4 *Brown) AND (alex* w/3 *soros) |
| 2025 | (Mark w/4 *Brown) AND democrat* |
| 2026 | (Mark w/4 *Brown) AND Kennard* |
| 2027 | (Mark w/4 *Brown) AND Neffenger* |
| 2028 | (Mark w/4 *Brown) AND OAN* |
| 2029 | (Mark w/4 *Brown) AND "One America*" |
| 2030 | (Mark w/4 *Brown) AND *dominion* |
| 2031 | (Mark w/4 *Brown) AND *clinton* |
| 2032 | (Mark w/4 *Brown) AND (Clinton w/3 Foundation) |
| 2033 | (Mark w/4 *Brown) AND *biden* |
| 2034 | (Mark w/4 *Brown) AND Albania* |
| 2035 | (Mark w/4 *Brown) AND Serbia* |
| 2036 | (Mark w/4 *Brown) AND Keny* |
| 2037 | (Mark w/4 *Brown) AND Philippine* |
| 2038 | (Mark w/4 *Brown) AND China* |
| 2039 | (Mark w/4 *Brown) AND Chinese |
| 2040 | (Mark w/4 *Brown) AND Ukrain* |
| 2041 | (Mark w/4 *Brown) AND Russia* |
| 2042 | (Mark w/4 *Brown) AND Bahamas* |
| 2043 | (Mark w/4 *Brown) AND Barbad* |
| 2044 | (Mark w/4 *Brown) AND Cuba* |
| 2045 | (Mark w/4 *Brown) AND Belgium* |
| 2046 | (Mark w/4 *Brown) AND Belgian* |
| 2047 | (Mark w/4 *Brown) AND Oman* |
| 2048 | (Mark w/4 *Brown) AND Zambia* |
| 2049 | (Mark w/4 *Brown) AND Brazil* |
| 2050 | (Mark w/4 *Brown) AND Australia* |
| 2051 | (Mark w/4 *Brown) AND Netherland* |
| 2052 | (Mark w/4 *Brown) AND Mexic* |
| 2053 | (Mark w/4 *Brown) AND Ecuador* |
| 2054 | (Mark w/4 *Brown) AND Columbia* |
| 2055 | (Mark w/4 *Brown) AND Norw* |
| 2056 | (Mark w/4 *Brown) AND Armenia* |
| 2057 | (Mark w/4 *Brown) AND Argentin* |
| 2058 | (Mark w/4 *Brown) AND Uganda* |
| 2059 | (Mark w/4 *Brown) AND Pakistan* |
| 2060 | (Mark w/4 *Brown) AND Honduras* |
| 2061 | (Mark w/4 *Brown) AND Haiti* |
| 2062 | (Mark w/4 *Brown) AND Panama* |
| 2063 | (Mark w/4 *Brown) AND Singapor* |
| 2064 | (Mark w/4 *Brown) AND Italy* |
| 2065 | (Mark w/4 *Brown) AND Spain* |
| 2066 | (Mark w/4 *Brown) AND Spanish* |
| 2067 | (Mark w/4 *Brown) AND Jamaica* |
| 2068 | (Mark w/4 *Brown) AND "El Salvador*" |

**Defendant (OAN)**

## Search Terms

| 2069 | (Mark w/4 *Brown) AND "UK" |
|------|----------------------------|
| 2070 | (Mark w/4 *Brown) AND "United Kingdom" |
| 2071 | (Mark w/4 *Brown) AND Taiwan* |
| 2072 | (Mark w/4 *Brown) AND Nepal* |
| 2073 | (Mark w/4 *Brown) AND Angola* |
| 2074 | (Mark w/4 *Brown) AND Africa* |
| 2075 | (Mark w/4 *Brown) AND German* |
| 2076 | (Mark w/4 *Brown) AND Delian* |
| 2077 | "Malloch*" AND Caracas* |
| 2078 | "Malloch*" AND CANTV |
| 2079 | "Malloch*" AND (Jorge w/3 Rodriguez) |
| 2080 | "Malloch*" AND "Delcy" |
| 2081 | "Malloch*" AND (Will* w/3 Brownfield) |
| 2082 | "Malloch*" AND "Ex-Cle*" |
| 2083 | "Malloch*" AND ExCle* |
| 2084 | "Malloch*" AND *sequoia* |
| 2085 | "Malloch*" AND Venezuel* |
| 2086 | "Malloch*" AND "VZ" |
| 2087 | "Malloch*" AND Chavez* |
| 2088 | "Malloch*" AND Maduro* |
| 2089 | "Malloch*" AND Castro* |
| 2090 | "Malloch*" AND socialis* |
| 2091 | "Malloch*" AND communis* |
| 2092 | "Malloch*" AND "National Electoral Council" |
| 2093 | "Malloch*" AND "NEC" |
| 2094 | "Malloch*" AND "CNE" |
| 2095 | "Malloch*" AND deal* |
| 2096 | "Malloch*" AND install* |
| 2097 | "Malloch*" AND propos* |
| 2098 | "Malloch*" AND contrib* |
| 2099 | "Malloch*" AND contract* |
| 2100 | "Malloch*" AND agreement* |
| 2101 | "Malloch*" AND aid* |
| 2102 | "Malloch*" AND (tender w/5 document*) |
| 2103 | "Malloch*" AND purchas* |
| 2104 | "Malloch*" AND consult* |
| 2105 | "Malloch*" AND collabor* |
| 2106 | "Malloch*" AND associat* |
| 2107 | "Malloch*" AND project* |
| 2108 | "Malloch*" AND involve* |
| 2109 | "Malloch*" AND finan* |
| 2110 | "Malloch*" AND loan* |
| 2111 | "Malloch*" AND lend* |
| 2112 | "Malloch*" AND own* |
| 2113 | "Malloch*" AND business* |
| 2114 | "Malloch*" AND opportunt* |
| 2115 | "Malloch*" AND "back" |

**Defendant (OAN)**
## Search Terms

| 2116 | "Malloch*" AND "backing" |
|------|--------------------------|
| 2117 | "Malloch*" AND "backed" |
| 2118 | "Malloch*" AND support* |
| 2119 | "Malloch*" AND assist* |
| 2120 | "Malloch*" AND help* |
| 2121 | "Malloch*" AND fund* |
| 2122 | "Malloch*" AND invest* |
| 2123 | "Malloch*" AND "foreign investment" |
| 2124 | "Malloch*" AND gift* |
| 2125 | "Malloch*" AND money* |
| 2126 | "Malloch*" AND bid* |
| 2127 | "Malloch*" AND cash* |
| 2128 | "Malloch*" AND cost* |
| 2129 | "Malloch*" AND compet* |
| 2130 | "Malloch*" AND present* |
| 2131 | "Malloch*" AND reward* |
| 2132 | "Malloch*" AND pay* |
| 2133 | "Malloch*" AND collect* |
| 2134 | "Malloch*" AND entic* |
| 2135 | "Malloch*" AND backdoor* |
| 2136 | "Malloch*" AND attack* |
| 2137 | "Malloch*" AND breach* |
| 2138 | "Malloch*" AND corrupt* |
| 2139 | "Malloch*" AND crack* |
| 2140 | "Malloch*" AND crash* |
| 2141 | "Malloch*" AND decert* |
| 2142 | "Malloch*" AND incorrect* |
| 2143 | "Malloch*" AND *accurat* |
| 2144 | "Malloch*" AND infect* |
| 2145 | "Malloch*" AND infiltrat* |
| 2146 | "Malloch*" AND investigat* |
| 2147 | "Malloch*" AND hearing* |
| 2148 | "Malloch*" AND concern* |
| 2149 | "Malloch*" AND problem* |
| 2150 | "Malloch*" AND percep* |
| 2151 | "Malloch*" AND image* |
| 2152 | "Malloch*" AND hack* |
| 2153 | "Malloch*" AND tabulat* |
| 2154 | "Malloch*" AND error* |
| 2155 | "Malloch*" AND glitch* |
| 2156 | "Malloch*" AND bug* |
| 2157 | "Malloch*" AND switch* |
| 2158 | "Malloch*" AND compromis* |
| 2159 | "Malloch*" AND exploit* |
| 2160 | "Malloch*" AND disappear* |
| 2161 | "Malloch*" AND fraud* |
| 2162 | "Malloch*" AND brib* |

**Defendant (OAN)**

## Search Terms

| | |
|------|-------------------------------------------|
| 2163 | "Malloch*" AND inappropriat* |
| 2164 | "Malloch*" AND illicit* |
| 2165 | "Malloch*" AND steal* |
| 2166 | "Malloch*" AND stole* |
| 2167 | "Malloch*" AND "buy off" |
| 2168 | "Malloch*" AND "pay off" |
| 2169 | "Malloch*" AND kickback* |
| 2170 | "Malloch*" AND mislead* |
| 2171 | "Malloch*" AND harm* |
| 2172 | "Malloch*" AND hurt* |
| 2173 | "Malloch*" AND fals* |
| 2174 | "Malloch*" AND inquir* |
| 2175 | "Malloch*" AND los* |
| 2176 | "Malloch*" AND malfunction* |
| 2177 | "Malloch*" AND malicious |
| 2178 | "Malloch*" AND malware* |
| 2179 | "Malloch*" AND manipulat* |
| 2180 | "Malloch*" AND recount* |
| 2181 | "Malloch*" AND *reliab* |
| 2182 | "Malloch*" AND rig* |
| 2183 | "Malloch*" AND subvert* |
| 2184 | "Malloch*" AND suscept* |
| 2185 | "Malloch*" AND suspic* |
| 2186 | "Malloch*" AND screw* |
| 2187 | "Malloch*" AND surg* |
| 2188 | "Malloch*" AND tamper* |
| 2189 | "Malloch*" AND threat* |
| 2190 | "Malloch*" AND unsaf* |
| 2191 | "Malloch*" AND unverif* |
| 2192 | "Malloch*" AND virus* |
| 2193 | "Malloch*" AND vulnerab* |
| 2194 | "Malloch*" AND weak* |
| 2195 | "Malloch*" AND whistle* |
| 2196 | "Malloch*" AND "CFIUS*" |
| 2197 | "Malloch*" AND (alex* w/3 *soros) |
| 2198 | "Malloch*" AND democrat* |
| 2199 | "Malloch*" AND Kennard* |
| 2200 | "Malloch*" AND Neffenger* |
| 2201 | "Malloch*" AND OAN* |
| 2202 | "Malloch*" AND "One America*" |
| 2203 | "Malloch*" AND *dominion* |
| 2204 | "Malloch*" AND *clinton* |
| 2205 | "Malloch*" AND (Clinton w/3 Foundation) |
| 2206 | "Malloch*" AND *biden* |
| 2207 | "Malloch*" AND Albania* |
| 2208 | "Malloch*" AND Serbia* |
| 2209 | "Malloch*" AND Keny* |

**Defendant (OAN)**

## Search Terms

| | |
|---|---|
| 2210 | "Malloch*" AND Philippine* |
| 2211 | "Malloch*" AND China* |
| 2212 | "Malloch*" AND Chinese |
| 2213 | "Malloch*" AND Ukrain* |
| 2214 | "Malloch*" AND Russia* |
| 2215 | "Malloch*" AND Bahamas* |
| 2216 | "Malloch*" AND Barbad* |
| 2217 | "Malloch*" AND Cuba* |
| 2218 | "Malloch*" AND Belgium* |
| 2219 | "Malloch*" AND Belgian* |
| 2220 | "Malloch*" AND Oman* |
| 2221 | "Malloch*" AND Zambia* |
| 2222 | "Malloch*" AND Brazil* |
| 2223 | "Malloch*" AND Australia* |
| 2224 | "Malloch*" AND Netherland* |
| 2225 | "Malloch*" AND Mexic* |
| 2226 | "Malloch*" AND Ecuador* |
| 2227 | "Malloch*" AND Columbia* |
| 2228 | "Malloch*" AND Norw* |
| 2229 | "Malloch*" AND Armenia* |
| 2230 | "Malloch*" AND Argentin* |
| 2231 | "Malloch*" AND Uganda* |
| 2232 | "Malloch*" AND Pakistan* |
| 2233 | "Malloch*" AND Honduras* |
| 2234 | "Malloch*" AND Haiti* |
| 2235 | "Malloch*" AND Panama* |
| 2236 | "Malloch*" AND Singapor* |
| 2237 | "Malloch*" AND Italy* |
| 2238 | "Malloch*" AND Spain* |
| 2239 | "Malloch*" AND Spanish* |
| 2240 | "Malloch*" AND Jamaica* |
| 2241 | "Malloch*" AND "El Salvador*" |
| 2242 | "Malloch*" AND "UK" |
| 2243 | "Malloch*" AND "United Kingdom" |
| 2244 | "Malloch*" AND Taiwan* |
| 2245 | "Malloch*" AND Nepal* |
| 2246 | "Malloch*" AND Angola* |
| 2247 | "Malloch*" AND Africa* |
| 2248 | "Malloch*" AND German* |
| 2249 | "Malloch*" AND Delian* |
| 2250 | "MMB*" AND Caracas* |
| 2251 | "MMB*" AND CANTV |
| 2252 | "MMB*" AND (Jorge w/3 Rodriguez) |
| 2253 | "MMB*" AND "Delcy" |
| 2254 | "MMB*" AND (Will* w/3 Brownfield) |
| 2255 | "MMB*" AND "Ex-Cle*" |
| 2256 | "MMB*" AND ExCle* |

**Defendant (OAN)**

## Search Terms

| 2257 | "MMB*" AND *sequoia* |
|------|----------------------|
| 2258 | "MMB*" AND Venezuel* |
| 2259 | "MMB*" AND "VZ" |
| 2260 | "MMB*" AND Chavez* |
| 2261 | "MMB*" AND Maduro* |
| 2262 | "MMB*" AND Castro* |
| 2263 | "MMB*" AND socialis* |
| 2264 | "MMB*" AND communis* |
| 2265 | "MMB*" AND "National Electoral Council" |
| 2266 | "MMB*" AND "NEC" |
| 2267 | "MMB*" AND "CNE" |
| 2268 | "MMB*" AND deal* |
| 2269 | "MMB*" AND install* |
| 2270 | "MMB*" AND propos* |
| 2271 | "MMB*" AND contrib* |
| 2272 | "MMB*" AND contract* |
| 2273 | "MMB*" AND agreement* |
| 2274 | "MMB*" AND aid* |
| 2275 | "MMB*" AND (tender w/5 document*) |
| 2276 | "MMB*" AND purchas* |
| 2277 | "MMB*" AND consult* |
| 2278 | "MMB*" AND collabor* |
| 2279 | "MMB*" AND associat* |
| 2280 | "MMB*" AND project* |
| 2281 | "MMB*" AND involve* |
| 2282 | "MMB*" AND finan* |
| 2283 | "MMB*" AND loan* |
| 2284 | "MMB*" AND lend* |
| 2285 | "MMB*" AND own* |
| 2286 | "MMB*" AND business* |
| 2287 | "MMB*" AND opportunt* |
| 2288 | "MMB*" AND "back" |
| 2289 | "MMB*" AND "backing" |
| 2290 | "MMB*" AND "backed" |
| 2291 | "MMB*" AND support* |
| 2292 | "MMB*" AND assist* |
| 2293 | "MMB*" AND help* |
| 2294 | "MMB*" AND fund* |
| 2295 | "MMB*" AND invest* |
| 2296 | "MMB*" AND "foreign investment" |
| 2297 | "MMB*" AND gift* |
| 2298 | "MMB*" AND money* |
| 2299 | "MMB*" AND bid* |
| 2300 | "MMB*" AND cash* |
| 2301 | "MMB*" AND cost* |
| 2302 | "MMB*" AND compet* |
| 2303 | "MMB*" AND present* |

**Defendant (OAN)**

## Search Terms

| 2304 | "MMB*" AND reward* |
|------|--------------------|
| 2305 | "MMB*" AND pay* |
| 2306 | "MMB*" AND collect* |
| 2307 | "MMB*" AND entic* |
| 2308 | "MMB*" AND backdoor* |
| 2309 | "MMB*" AND attack* |
| 2310 | "MMB*" AND breach* |
| 2311 | "MMB*" AND corrupt* |
| 2312 | "MMB*" AND crack* |
| 2313 | "MMB*" AND crash* |
| 2314 | "MMB*" AND decert* |
| 2315 | "MMB*" AND incorrect* |
| 2316 | "MMB*" AND *accurat* |
| 2317 | "MMB*" AND infect* |
| 2318 | "MMB*" AND infiltrat* |
| 2319 | "MMB*" AND investigat* |
| 2320 | "MMB*" AND hearing* |
| 2321 | "MMB*" AND concern* |
| 2322 | "MMB*" AND problem* |
| 2323 | "MMB*" AND percep* |
| 2324 | "MMB*" AND image* |
| 2325 | "MMB*" AND hack* |
| 2326 | "MMB*" AND tabulat* |
| 2327 | "MMB*" AND error* |
| 2328 | "MMB*" AND glitch* |
| 2329 | "MMB*" AND bug* |
| 2330 | "MMB*" AND switch* |
| 2331 | "MMB*" AND compromis* |
| 2332 | "MMB*" AND exploit* |
| 2333 | "MMB*" AND disappear* |
| 2334 | "MMB*" AND fraud* |
| 2335 | "MMB*" AND brib* |
| 2336 | "MMB*" AND inappropriat* |
| 2337 | "MMB*" AND illicit* |
| 2338 | "MMB*" AND steal* |
| 2339 | "MMB*" AND stole* |
| 2340 | "MMB*" AND "buy off" |
| 2341 | "MMB*" AND "pay off" |
| 2342 | "MMB*" AND kickback* |
| 2343 | "MMB*" AND mislead* |
| 2344 | "MMB*" AND harm* |
| 2345 | "MMB*" AND hurt* |
| 2346 | "MMB*" AND fals* |
| 2347 | "MMB*" AND inquir* |
| 2348 | "MMB*" AND los* |
| 2349 | "MMB*" AND malfunction* |
| 2350 | "MMB*" AND malicious |

**Defendant (OAN)**
## Search Terms

| 2351 | "MMB*" AND malware* |
|------|---------------------|
| 2352 | "MMB*" AND manipulat* |
| 2353 | "MMB*" AND recount* |
| 2354 | "MMB*" AND *reliab* |
| 2355 | "MMB*" AND rig* |
| 2356 | "MMB*" AND subvert* |
| 2357 | "MMB*" AND suscept* |
| 2358 | "MMB*" AND suspic* |
| 2359 | "MMB*" AND screw* |
| 2360 | "MMB*" AND surg* |
| 2361 | "MMB*" AND tamper* |
| 2362 | "MMB*" AND threat* |
| 2363 | "MMB*" AND unsaf* |
| 2364 | "MMB*" AND unverif* |
| 2365 | "MMB*" AND virus* |
| 2366 | "MMB*" AND vulnerab* |
| 2367 | "MMB*" AND weak* |
| 2368 | "MMB*" AND whistle* |
| 2369 | "MMB*" AND "CFIUS*" |
| 2370 | "MMB*" AND (alex* w/3 *soros) |
| 2371 | "MMB*" AND democrat* |
| 2372 | "MMB*" AND Kennard* |
| 2373 | "MMB*" AND Neffenger* |
| 2374 | "MMB*" AND OAN* |
| 2375 | "MMB*" AND "One America*" |
| 2376 | "MMB*" AND *dominion* |
| 2377 | "MMB*" AND *clinton* |
| 2378 | "MMB*" AND (Clinton w/3 Foundation) |
| 2379 | "MMB*" AND *biden* |
| 2380 | "MMB*" AND Albania* |
| 2381 | "MMB*" AND Serbia* |
| 2382 | "MMB*" AND Keny* |
| 2383 | "MMB*" AND Philippine* |
| 2384 | "MMB*" AND China* |
| 2385 | "MMB*" AND Chinese |
| 2386 | "MMB*" AND Ukrain* |
| 2387 | "MMB*" AND Russia* |
| 2388 | "MMB*" AND Bahamas* |
| 2389 | "MMB*" AND Barbad* |
| 2390 | "MMB*" AND Cuba* |
| 2391 | "MMB*" AND Belgium* |
| 2392 | "MMB*" AND Belgian* |
| 2393 | "MMB*" AND Oman* |
| 2394 | "MMB*" AND Zambia* |
| 2395 | "MMB*" AND Brazil* |
| 2396 | "MMB*" AND Australia* |
| 2397 | "MMB*" AND Netherland* |

**Defendant (OAN)**

## Search Terms

| | |
|---|---|
| 2398 | "MMB*" AND Mexic* |
| 2399 | "MMB*" AND Ecuador* |
| 2400 | "MMB*" AND Columbia* |
| 2401 | "MMB*" AND Norw* |
| 2402 | "MMB*" AND Armenia* |
| 2403 | "MMB*" AND Argentin* |
| 2404 | "MMB*" AND Uganda* |
| 2405 | "MMB*" AND Pakistan* |
| 2406 | "MMB*" AND Honduras* |
| 2407 | "MMB*" AND Haiti* |
| 2408 | "MMB*" AND Panama* |
| 2409 | "MMB*" AND Singapor* |
| 2410 | "MMB*" AND Italy* |
| 2411 | "MMB*" AND Spain* |
| 2412 | "MMB*" AND Spanish* |
| 2413 | "MMB*" AND Jamaica* |
| 2414 | "MMB*" AND "El Salvador*" |
| 2415 | "MMB*" AND "UK" |
| 2416 | "MMB*" AND "United Kingdom" |
| 2417 | "MMB*" AND Taiwan* |
| 2418 | "MMB*" AND Nepal* |
| 2419 | "MMB*" AND Angola* |
| 2420 | "MMB*" AND Africa* |
| 2421 | "MMB*" AND German* |
| 2422 | "MMB*" AND Delian* |
| 2423 | markmallochbrown@protonmail.com AND Caracas* |
| 2424 | markmallochbrown@protonmail.com AND CANTV |
| 2425 | markmallochbrown@protonmail.com AND (Jorge w/3 Rodriguez) |
| 2426 | markmallochbrown@protonmail.com AND "Delcy" |
| 2427 | markmallochbrown@protonmail.com AND (Will* w/3 Brownfield) |
| 2428 | markmallochbrown@protonmail.com AND "Ex-Cle*" |
| 2429 | markmallochbrown@protonmail.com AND ExCle* |
| 2430 | markmallochbrown@protonmail.com AND *sequoia* |
| 2431 | markmallochbrown@protonmail.com AND Venezuel* |
| 2432 | markmallochbrown@protonmail.com AND "VZ" |
| 2433 | markmallochbrown@protonmail.com AND Chavez* |
| 2434 | markmallochbrown@protonmail.com AND Maduro* |
| 2435 | markmallochbrown@protonmail.com AND Castro* |
| 2436 | markmallochbrown@protonmail.com AND socialis* |
| 2437 | markmallochbrown@protonmail.com AND communis* |
| 2438 | markmallochbrown@protonmail.com AND "National Electoral Council" |
| 2439 | markmallochbrown@protonmail.com AND "NEC" |
| 2440 | markmallochbrown@protonmail.com AND "CNE" |
| 2441 | markmallochbrown@protonmail.com AND deal* |
| 2442 | markmallochbrown@protonmail.com AND install* |
| 2443 | markmallochbrown@protonmail.com AND propos* |
| 2444 | markmallochbrown@protonmail.com AND contrib* |

**Defendant (OAN)**
## Search Terms

| | |
|---|---|
| 2445 | markmallochbrown@protonmail.com AND contract* |
| 2446 | markmallochbrown@protonmail.com AND agreement* |
| 2447 | markmallochbrown@protonmail.com AND aid* |
| 2448 | markmallochbrown@protonmail.com AND (tender w/5 document*) |
| 2449 | markmallochbrown@protonmail.com AND purchas* |
| 2450 | markmallochbrown@protonmail.com AND consult* |
| 2451 | markmallochbrown@protonmail.com AND collabor* |
| 2452 | markmallochbrown@protonmail.com AND associat* |
| 2453 | markmallochbrown@protonmail.com AND project* |
| 2454 | markmallochbrown@protonmail.com AND involve* |
| 2455 | markmallochbrown@protonmail.com AND finan* |
| 2456 | markmallochbrown@protonmail.com AND loan* |
| 2457 | markmallochbrown@protonmail.com AND lend* |
| 2458 | markmallochbrown@protonmail.com AND own* |
| 2459 | markmallochbrown@protonmail.com AND business* |
| 2460 | markmallochbrown@protonmail.com AND opportunt* |
| 2461 | markmallochbrown@protonmail.com AND "back" |
| 2462 | markmallochbrown@protonmail.com AND "backing" |
| 2463 | markmallochbrown@protonmail.com AND "backed" |
| 2464 | markmallochbrown@protonmail.com AND support* |
| 2465 | markmallochbrown@protonmail.com AND assist* |
| 2466 | markmallochbrown@protonmail.com AND help* |
| 2467 | markmallochbrown@protonmail.com AND fund* |
| 2468 | markmallochbrown@protonmail.com AND invest* |
| 2469 | markmallochbrown@protonmail.com AND "foreign investment" |
| 2470 | markmallochbrown@protonmail.com AND gift* |
| 2471 | markmallochbrown@protonmail.com AND money* |
| 2472 | markmallochbrown@protonmail.com AND bid* |
| 2473 | markmallochbrown@protonmail.com AND cash* |
| 2474 | markmallochbrown@protonmail.com AND cost* |
| 2475 | markmallochbrown@protonmail.com AND compet* |
| 2476 | markmallochbrown@protonmail.com AND present* |
| 2477 | markmallochbrown@protonmail.com AND reward* |
| 2478 | markmallochbrown@protonmail.com AND pay* |
| 2479 | markmallochbrown@protonmail.com AND collect* |
| 2480 | markmallochbrown@protonmail.com AND entic* |
| 2481 | markmallochbrown@protonmail.com AND backdoor* |
| 2482 | markmallochbrown@protonmail.com AND attack* |
| 2483 | markmallochbrown@protonmail.com AND breach* |
| 2484 | markmallochbrown@protonmail.com AND corrupt* |
| 2485 | markmallochbrown@protonmail.com AND crack* |
| 2486 | markmallochbrown@protonmail.com AND crash* |
| 2487 | markmallochbrown@protonmail.com AND decert* |
| 2488 | markmallochbrown@protonmail.com AND incorrect* |
| 2489 | markmallochbrown@protonmail.com AND *accurat* |
| 2490 | markmallochbrown@protonmail.com AND infect* |
| 2491 | markmallochbrown@protonmail.com AND infiltrat* |

**Defendant (OAN)**
## Search Terms

| 2492 | markmallochbrown@protonmail.com AND investigat* |
|------|------|
| 2493 | markmallochbrown@protonmail.com AND hearing* |
| 2494 | markmallochbrown@protonmail.com AND concern* |
| 2495 | markmallochbrown@protonmail.com AND problem* |
| 2496 | markmallochbrown@protonmail.com AND percep* |
| 2497 | markmallochbrown@protonmail.com AND image* |
| 2498 | markmallochbrown@protonmail.com AND hack* |
| 2499 | markmallochbrown@protonmail.com AND tabulat* |
| 2500 | markmallochbrown@protonmail.com AND error* |
| 2501 | markmallochbrown@protonmail.com AND glitch* |
| 2502 | markmallochbrown@protonmail.com AND bug* |
| 2503 | markmallochbrown@protonmail.com AND switch* |
| 2504 | markmallochbrown@protonmail.com AND compromis* |
| 2505 | markmallochbrown@protonmail.com AND exploit* |
| 2506 | markmallochbrown@protonmail.com AND disappear* |
| 2507 | markmallochbrown@protonmail.com AND fraud* |
| 2508 | markmallochbrown@protonmail.com AND brib* |
| 2509 | markmallochbrown@protonmail.com AND inappropriat* |
| 2510 | markmallochbrown@protonmail.com AND illicit* |
| 2511 | markmallochbrown@protonmail.com AND steal* |
| 2512 | markmallochbrown@protonmail.com AND stole* |
| 2513 | markmallochbrown@protonmail.com AND "buy off" |
| 2514 | markmallochbrown@protonmail.com AND "pay off" |
| 2515 | markmallochbrown@protonmail.com AND kickback* |
| 2516 | markmallochbrown@protonmail.com AND mislead* |
| 2517 | markmallochbrown@protonmail.com AND harm* |
| 2518 | markmallochbrown@protonmail.com AND hurt* |
| 2519 | markmallochbrown@protonmail.com AND fals* |
| 2520 | markmallochbrown@protonmail.com AND inquir* |
| 2521 | markmallochbrown@protonmail.com AND los* |
| 2522 | markmallochbrown@protonmail.com AND malfunction* |
| 2523 | markmallochbrown@protonmail.com AND malicious |
| 2524 | markmallochbrown@protonmail.com AND malware* |
| 2525 | markmallochbrown@protonmail.com AND manipulat* |
| 2526 | markmallochbrown@protonmail.com AND recount* |
| 2527 | markmallochbrown@protonmail.com AND *reliab* |
| 2528 | markmallochbrown@protonmail.com AND rig* |
| 2529 | markmallochbrown@protonmail.com AND subvert* |
| 2530 | markmallochbrown@protonmail.com AND suscept* |
| 2531 | markmallochbrown@protonmail.com AND suspic* |
| 2532 | markmallochbrown@protonmail.com AND screw* |
| 2533 | markmallochbrown@protonmail.com AND surg* |
| 2534 | markmallochbrown@protonmail.com AND tamper* |
| 2535 | markmallochbrown@protonmail.com AND threat* |
| 2536 | markmallochbrown@protonmail.com AND unsaf* |
| 2537 | markmallochbrown@protonmail.com AND unverif* |
| 2538 | markmallochbrown@protonmail.com AND virus* |

**Defendant (OAN)**

**Search Terms**

| | |
|---|---|
| 2539 | markmallochbrown@protonmail.com AND vulnerab* |
| 2540 | markmallochbrown@protonmail.com AND weak* |
| 2541 | markmallochbrown@protonmail.com AND whistle* |
| 2542 | markmallochbrown@protonmail.com AND "CFIUS*" |
| 2543 | markmallochbrown@protonmail.com AND (alex* w/3 *soros) |
| 2544 | markmallochbrown@protonmail.com AND democrat* |
| 2545 | markmallochbrown@protonmail.com AND Kennard* |
| 2546 | markmallochbrown@protonmail.com AND Neffenger* |
| 2547 | markmallochbrown@protonmail.com AND OAN* |
| 2548 | markmallochbrown@protonmail.com AND "One America*" |
| 2549 | markmallochbrown@protonmail.com AND *dominion* |
| 2550 | markmallochbrown@protonmail.com AND *clinton* |
| 2551 | markmallochbrown@protonmail.com AND (Clinton w/3 Foundation) |
| 2552 | markmallochbrown@protonmail.com AND *biden* |
| 2553 | markmallochbrown@protonmail.com AND Albania* |
| 2554 | markmallochbrown@protonmail.com AND Serbia* |
| 2555 | markmallochbrown@protonmail.com AND Keny* |
| 2556 | markmallochbrown@protonmail.com AND Philippine* |
| 2557 | markmallochbrown@protonmail.com AND China* |
| 2558 | markmallochbrown@protonmail.com AND Chinese* |
| 2559 | markmallochbrown@protonmail.com AND Ukrain* |
| 2560 | markmallochbrown@protonmail.com AND Russia* |
| 2561 | markmallochbrown@protonmail.com AND Bahamas* |
| 2562 | markmallochbrown@protonmail.com AND Barbad* |
| 2563 | markmallochbrown@protonmail.com AND Cuba* |
| 2564 | markmallochbrown@protonmail.com AND Belgium* |
| 2565 | markmallochbrown@protonmail.com AND Belgian* |
| 2566 | markmallochbrown@protonmail.com AND Oman* |
| 2567 | markmallochbrown@protonmail.com AND Zambia* |
| 2568 | markmallochbrown@protonmail.com AND Brazil* |
| 2569 | markmallochbrown@protonmail.com AND Australia* |
| 2570 | markmallochbrown@protonmail.com AND Netherland* |
| 2571 | markmallochbrown@protonmail.com AND Mexic* |
| 2572 | markmallochbrown@protonmail.com AND Ecuador* |
| 2573 | markmallochbrown@protonmail.com AND Columbia* |
| 2574 | markmallochbrown@protonmail.com AND Norw* |
| 2575 | markmallochbrown@protonmail.com AND Armenia* |
| 2576 | markmallochbrown@protonmail.com AND Argentin* |
| 2577 | markmallochbrown@protonmail.com AND Uganda* |
| 2578 | markmallochbrown@protonmail.com AND Pakistan* |
| 2579 | markmallochbrown@protonmail.com AND Honduras* |
| 2580 | markmallochbrown@protonmail.com AND Haiti* |
| 2581 | markmallochbrown@protonmail.com AND Panama* |
| 2582 | markmallochbrown@protonmail.com AND Singapor* |
| 2583 | markmallochbrown@protonmail.com AND Italy* |
| 2584 | markmallochbrown@protonmail.com AND Spain* |
| 2585 | markmallochbrown@protonmail.com AND Spanish* |

**Defendant (OAN)**

**Search Terms**

| 2586 | markmallochbrown@protonmail.com AND Jamaica* |
|------|----------------------------------------------|
| 2587 | markmallochbrown@protonmail.com AND "El Salvador*" |
| 2588 | markmallochbrown@protonmail.com AND "UK" |
| 2589 | markmallochbrown@protonmail.com AND "United Kingdom" |
| 2590 | markmallochbrown@protonmail.com AND Taiwan* |
| 2591 | markmallochbrown@protonmail.com AND Nepal* |
| 2592 | markmallochbrown@protonmail.com AND Angola* |
| 2593 | markmallochbrown@protonmail.com AND Africa* |
| 2594 | markmallochbrown@protonmail.com AND German* |
| 2595 | markmallochbrown@protonmail.com AND Delian* |